1   Aram Ordubegian (SBN 185142)
    Andy S. Kong (SBN 243933)
2   **ARENT FOX LLP**
    555 West Fifth Street, 48th Floor
3   Los Angeles, CA  90013-1065
    Telephone:    213.629.7400
4   Facsimile:    213.629.7401
    Email:    ordubegian.aram@arentfox.com
5         kong.andy@arentfox.com

6   *Proposed* General Bankruptcy and Restructuring
    Attorneys for Debtors and Debtors-in-Possession

7

8

9

10              **UNITED STATES BANKRUPTCY COURT**

11              **NORTHERN DISTRICT OF CALIFORNIA**

12                   **OAKLAND DIVISION**

| | |
|---|---|
| 13   In re: | Case No.  4:10-bk-48268-RJN |
| 14   **HI-FIVE ENTERPRISES, LLC,** a California limited liability company; **ONE SOUTH LAKE STREET, LLC,** a Nevada limited liability company; and **WILD GAME NG, LLC,** a Nevada limited liability company d/b/a The Siena Hotel Spa & Casino, | [Jointly Administered with Case Nos. 4:10-bk-48272-RJN and 4:10-bk-48270-RJN]<br><br>Chapter 11<br><br>**SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| 18                Debtors. | |

19   [ ]  Affects all Debtors

20   [ ]  Applies only to Hi-Five Enterprises, LLC
21   [ ]  Applies only to One South Lake Street, LLC
22   [X]  Applies only to Wild Game Ng, LLC

23

24

25

26

27

28

LA/325341.1

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    **Wild Game Ng, LLC** _____ ,
    Debtor

Case No.   __4:10-bk-48272-RJN__

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 3,967,476.66 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 106,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 1,373,001.92 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 14,180,100.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| Total Assets | | | 3,967,476.66 | | |
| Total Liabilities | | | | 121,553,102.14 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com     Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    **Wild Game Ng, LLC**                  Case No.   **4:10-bk-48272-RJN**

                                      Debtor               Chapter                 **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.
Not Applicable

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Wild Game Ng, LLC**                                                    Case No.    **4:10-bk-48272-RJN**
_____                               _____
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Wild Game Ng, LLC**                                                                          Case No.    4:10-bk-48272-RJN
_____,
                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash on Property - see Attachment No. 1** | - | 244,217.84 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash in Bank - see Attachment No. 1 Wells Fargo Bank Reno, NV** | - | 120,396.13 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility and Vendor Deposits - see Attachment No. 3** | - | 144,442.68 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 509,056.65 |
|---|---|---|
|  | (Total of this page) | |

  **2**   continuation sheets attached to the Schedule of Personal Property

| Attachment No. 1 |
| --- |

| | | |
| --- | --- | ---: |
| PETTY CASH | $ | 4.90 |
| CASHIER ACCOUNTABILITY-NNC | | (199,800.00) |
| CASHIER ACCOUNTABILITY--CHIPS | | (1,829,052.00) |
| CASHIER ACCOUNTABILITY--TOKENS | | (31,244.00) |
| CASH--ON HAND | | 2,225,587.93 |
| CASH--SLOT DROP JACKPOT & FILL | | 51,711.00 |
| CASH--FOOD & BEV. CLEARING | | 3,757.02 |
| CASH--BANQUET/CATERING CLEARIN | | 595.20 |
| CASH--CREDIT CARD CLEARING | | 38,203.13 |
| CASH--RSCVA WIRE CLEARING | | 12,126.39 |
| CASH--COMP CLEARING | | (27,671.73) |
| CASH--DEPOSITORY ACCOUNT | | 94,313.80 |
| CASH--CA CHECKING ACCOUNT | | 86,729.09 |
| CASH--OPERATING ACCOUNT | | (33,439.24) |
| CASH--PAYROLL | | (33,904.93) |
| CASH-R.E. LOANS LLC--INVESTMENT | | 6,697.41 |
| | | |
| **Total Cash on Hand** | $ | **244,217.84** |
| **Total Cash in Bank** | $ | **120,396.13** |
| | | |
| **Total Cash** | $ | **364,613.97** |

## Attachment No. 3

| | |
|---|---:|
| DEPOSITS--REFUNDABLE | $  37,322.00 |
| PREPAID CONTRACTS | 3,493.24 |
| PREPAID LICENSES/BONDS | 767.70 |
| PREPAID NGC'S | 86,638.93 |
| PREPAID INSURANCE | 8,056.30 |
| PREPAID WELLS FARGO VISA DEBIT CARDS | 1,589.47 |

| | |
|---|---:|
| **Total Deposits** | $  37,322.00 |
| **Total Prepaid Assets** | $ 100,545.64 |
| **Total Other Assets** | $ 137,867.64 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wild Game Ng, LLC**                                                      Case No.    **4:10-bk-48272-RJN**
_____ ,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment No. 16 | - | 196,823.26 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Various breaches of contract and tort causes of action against IGT, a Nevada corporation.** | - | Unknown |

|  | Sub-Total > | 196,823.26 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                      Best Case Bankruptcy

## Attachment No. 16

| | |
|---|---|
| A/R--HOTEL GUESTS RECEIVABLES | $ 92,167.50 |
| A/R--HOTEL GUEST LEDGER | 85,962.12 |
| A/R--TRADE | 46,032.27 |
| A/R--EMPLOYEE ADVANCES | 3,911.42 |
| A/R--HIGH FIVE ENTR. | 8,089.00 |
| A/R--MARKERS | 7,650.00 |
| A/R--RETURNED CHECKS CASINO | 170,607.35 |
| A/R--RETURNED CHECKS OTHER | 1,818.21 |
| A/R--RETURNED MARKERS | 254,706.00 |
| ALLOW FOR DOUBT ACCT.-RETD CKS | (173,269.92) |
| ALLOW FOR DOUBTFUL ACCT-TRADE | (11,473.89) |
| ALLOW FOR DOUBTFUL - MARKERS | (289,376.80) |
| | |
| **Total Accounts Receivable** | **$ 196,823.26** |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Wild Game Ng, LLC**                                          Case No.   **4:10-bk-48272-RJN**
_____,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attachment No. 25 | - | 26,195.53 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment No. 25 | - | 56,854.07 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment No. 25 | - | 3,073,775.67 |
| 30. Inventory. | | See Attachment No. 30 | - | 104,771.48 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 3,261,596.75 |
| (Total of this page) | |
| Total > | 3,967,476.66 |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## Attachment No. 25

| | | |
|---|---|---|
| 0 | LEASEHOLD IMPROVEMENTS | 444,932.95 |
| 0 | PARKING LOT IMPROVEMENTS | 26,971.95 |
| 0 | BAR EQUIPMENT | 19,013.43 |
| 0 | COMPUTER EQUIPMENT | 1,203,813.63 |
| 0 | GAMING EQUIPMENT | 1,016,597.37 |
| 0 | HOTEL EQUIPMENT | 1,921,925.67 |
| 0 | OFFICE EQUIPMENT | 3,269.59 |
| 0 | RESTAURANT EQUIPMENT | 2,854,171.37 |
| 0 | RETAIL EQUIPMENT | 7,786.50 |
| 0 | SPA EQUIPMENT | 212,977.47 |
| 0 | SURVEILLANCE EQUIPMENT | 9,383.68 |
| 0 | SIGNAGE | 596,195.58 |
| 0 | CAGE EQUIPMENT | 428,568.25 |
| 0 | PULSE - FURN, FIXTURE & EQUIP | 11,733.15 |
| 0 | BAR FURNITURE | 15,226.06 |
| 0 | GAMING FURNITURE | 14,273.66 |
| 0 | HOTEL FURNITURE | 229,344.81 |
| 0 | RESTAURANT FURNITURE | 39,581.55 |
| 0 | SPA FURNITURE | 4,688.85 |
| 0 | FURNITURE & FIXTURES | 2,207,940.88 |
| 0 | TRANSPORTATION EQUIPMENT | 136,873.49 |
| 0 | FREIGHT ON FIXED ASSETS | 77,030.03 |
| 0 | SLOT EQUIPMENT | 4,831,599.97 |
| 0 | BUILDING -- WATER RIGHTS | 103,570.40 |
| 0 | ACCUM DEPR--BAR EQUIPMENT | (8,404.35) |
| 0 | ACCUM DEPR--COMPUTER EQUIPMENT | (1,091,344.57) |
| 0 | ACCUM DEPR--GAMING EQUIPMENT | (988,431.58) |
| 0 | ACCUM DEPR--HOTEL EQUIPMENT | (1,918,987.00) |
| 0 | ACCUM DEPR--OFFICE EQUIPMENT | (3,269.59) |
| 0 | ACCUM DEPR--RESTAURANT EQUIPME | (2,820,554.35) |
| 0 | ACCUM DEPR--RETAIL,REST | (7,587.62) |
| 0 | ACCUM DEPR--SPA EQUIPMENT | (212,868.84) |
| 0 | ACCUM DEPR--SURVEILLANCE EQUIP | (7,018.75) |
| 0 | ACCUM DEPR--SIGNAGE | (486,718.25) |
| 0 | ACCUM DEPR--CAGE EQUIPMENT | (428,072.05) |
| 0 | ACCUM DEPR--REST & BAR FURNITURE | (48,169.28) |
| 0 | ACCUM DEPR--HOTEL FURNITURE | (212,031.67) |
| 0 | ACCUM DEPR--PULSE FURN, FIX & EQUIP | (2,087.97) |
| 0 | ACCUM DEPR--GAMING FURNITURE | (10,707.09) |
| 0 | ACCUM DEPR--FURN. & FIX. & SPA FURN. | (2,192,938.88) |
| 0 | ACCUM DEPR--TRANSPORTATION | (110,677.96) |
| 0 | ACCUM DEPR--FREIGHT ON F/A | (77,030.03) |
| 0 | ACCUM DEPR--SLOT EQUIPMENT | (1,948,792.56) |
| 0 | ACCUM AMORT--LEASEHOLD IMPROVE | (191,971.32) |
| 0 | ACCUM AMORT - PARKING LOT IMPV | (10,925.23) |
| 0 | CONSTRUCTION IN PROGRESS | 17,781.36 |

| Attachement No. 25 |
| --- |

|  | Cost | Acc. Depr. | Net Book Value |
| --- | --- | --- | --- |
| Leasehold Improvements | $    471,904.90 | $     (202,896.55) | $      269,008.35 |
| Equipment | 12,509,106.93 | (9,435,331.26) | $   3,073,775.67 |
| Vehicles | 136,873.49 | (110,677.96) | $       26,195.53 |
| Furniture & Fixtures | 2,522,788.96 | (2,465,934.89) | $       56,854.07 |
| Signage | 596,195.58 | (486,718.25) | $      109,477.33 |
| Freight on Fixed Assets | 77,030.03 | (77,030.03) | $                   - |
| Building-Water Rights | 103,570.40 | - | $      103,570.40 |
| Construction in Progress | 17,781.36 | - | $       17,781.36 |
| Total Assets | $ 16,435,251.65 | $ (12,778,588.94) | $   3,656,662.71 |

## Attachment No. 30

| | |
|---|---:|
| FOOD INVENTORY | $    7,392.56 |
| KITCHEN INVENTORIES | 19,455.71 |
| LIQUOR INVENTORY | 5,799.33 |
| PAR BEV. INV. IN BARS | 14,453.21 |
| BEVERAGE INVENTORY--NON-ALCOHO | 2,470.87 |
| WINE CELLAR INVENTORY | 36,945.36 |
| BANQUET WINE INVENTORY | 209.04 |
| RESTAURANT INVENTORY--SUPPLIES | 2,208.91 |
| GIFT SHOP -- RETAIL INVENTORY | 4,295.42 |
| SPA INVENTORY--SPA TREATMENTS | 8,437.17 |
| SPA INVENTORY--SPA RETAIL | 1,593.14 |
| INVENTORY--OFFICE SUPPLIES | 631.94 |
| INVENTORY--GUEST ROOM SUPPLIES | 878.82 |
| **Total Inventory** | **$ 104,771.48** |

B6D (Official Form 6D) (12/07)

In re   **Wild Game Ng, LLC**                                                     Case No.   **4:10-bk-48272-RJN**
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules. Report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 8/22/2001 | | | | | |
| **RE Reno LLC**<br>**201 Lafayette Cir., 2nd Flr**<br>**Lafayette, CA 94549** | - | | | | **Deed of Trust and Promissory Note** | | | X | | |
| | | | | | Value $          **Unknown** | | | | **106,000,000.00** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| | | | | | Subtotal<br>(Total of this page) | | | | **106,000,000.00** | **Unknown** |
| | | | | | Total<br>(Report on Summary of Schedules) | | | | **106,000,000.00** | **Unknown** |

_0_   continuation sheets attached

B6E (Official Form 6E) (04/10)

In re __Wild Game Ng, LLC__                                    Case No. __4:10-bk-48272-RJN__
_____
                          Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Sheet 1 of 5 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10) - Cont.
In re  **Wild Game Ng, LLC**                                    Case No.    **4:10-bk-48272-RJN**
                    Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to 5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

 

    * Amounts are  subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (04/10) - Cont.
In re __Wild Game Ng, LLC__                                          Case No. __4:10-bk-48272-RJN__
                        Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Various Employees and Payroll Related** **See Attachment No. 1** | | | | | | | $91,837.78 | | $91,837.78 |
| | | | Subtotals: (Totals of this page) | | | | 91,837.78 | | $91,837.78 |

Sheet 3 of 5 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (04/10) - Cont.

In re **Wild Game Ng, LLC**

Debtor(s)

Case No. **4:10-bk-48272-RJN**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Deposits by Customers**<br>**See Attachment No. 3** | | | | | | | | $13,971.08 | | $13,971.08 |
| Account No.<br><br>**Gift Card and Similar Liabilities**<br>**See Attachment No. 2** | | | | | | | | $710,695.50 | | $710,695.50 |
| | | | | Subtotals:<br>(Totals of this page) | | | | 724,666.58 | | 724,666.58 |

Sheet 4 of 5 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (04/10) - Cont.

In re  **Wild Game Ng, LLC**                                    Case No.    **4:10-bk-48272-RJN**
_____
Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Taxes due to Govt. Entities** <br>**See Attachment No. 2** | | | | | | | $556,497.56 | | |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Subtotals: <br> (Totals of this page) | | 556,497.56 | |
| Total: <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | 1,373,001.92 | |
| Totals: <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. | | | 816,504.36 |

Sheet 5 of 5 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

# Attachment No. 1

| CHECK DATE | CHECK NUMBER | AMOUNT | SS NUMBER | NAME & ADDRESS | EMP NUMBER |
|---|---|---|---|---|---|
| 11/13/2006 | 66258 | 660.95 | 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 | Page, Elizabeth - 270 Congar Way, Portola, CA 96122 | 4093 |
| 7/7/2008 | 81472 | 140.38 | 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 | Tarramya, Grodwin - 17 Chablis, Reno, NV 89512 | 5183 |
| 7/21/2008 | 81810 | 41.02 | 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 | Gonzales, Robert - 14175 Mt Charleston Street, Reno, NV 89506 | 5182 |
| 7/21/2008 | 81844 | 427.16 | 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 | Kiyoshi, Jonathan - 9455 Sky Vista Pkwy #2C, Reno NV 89506 | 5184 |
| | | | | Balance as of 5/31/09 | |
| 8/18/2008 | 82567 | 26.04 | 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 | Melendrez, Richardo - 5398 Ebbetts Pass Dr., Sparks NV 89436 | 666 |
| 9/1/2008 | 83012 | 177.32 | 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 | Van Engen, James - 315 North Record Street, Reno, NV 89512 | 5206 |
| 9/15/2008 | 83166 | 63.52 | 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 | Hlavaty, Jennifer - 1275 Silverada Blvd., Reno NV 89512 | 5247 |
| 9/29/2008 | 83509 | 36.37 | 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 | Klaich, Katherine - 964 Gear St., Reno NV 89503 | 5020 |
| 9/23/2008 | 4233 | 239.18 | 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 | Rasmussen, Britanny - 1225 North McCarran Blvd #1F, Reno NV 89512 | 4875 |
| 9/29/2008 | 83626 | 22.16 | 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 | Samiengo Rodarte, Rosa - 240 Quail St., Sparks NV 89431 | 5260 |
| 10/13/2008 | 090619474 | 29.86 | 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 | McCarty, Heather - 4050 Gardella Ave. #131, Reno NV 89512 | 4245 |
| 10/13/2008 | 090619354 | 32.31 | 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 | Callegari, Angelique R. - 2475 Robb Drive, Reno, NV 89523 | 5246 |
| 10/27/2008 | 090626321 | 120.53 | 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 | Burroughs, Teresa - 695 W. Third St., #268, Reno NV 89503 | 5207 |
| 11/10/2008 | 7545 | 42.35 | 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 | Dominguez, Brian R. - 3921 Clear Acre Lane #171, Reno, NV 89512 | 5291 |
| 11/10/2008 | 83871 | 65.81 | 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 | McCracken, Katie Ann, 1773 Clefa Dr. N1A, Reno, NV 89509 | 5257 |
| 11/24/2008 | 84259 | 270.46 | 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 | Sanchez Ramirez, Ali - 4800 Keitzke Ln #60, Reno NV 89502 | 5116 |
| | | 2,395.42 | | Balance as of 11/30/09 | |
| 1/19/2009 | 85323 | 330.57 | 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 | Garcia, Magdalena - 1039 Watt st., Reno 89509 | 5087 |
| 2/2/2009 | 85647 | 156.99 | 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 | King, Paul A. -#214, 239 West 2nd St., Reno, NV 89501 | |
| 3/2/2009 | 7633 | 438.04 | 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 | Robinson, Angela - 7095 Indigo Circle, Reno, NV 89506 | 791 |
| 3/16/2009 | 7645 | 48.39 | 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 | Zurla,Kevin - 530 E. Patriot #146, Reno, NV 89511 | 5237 |
| 3/16/2009 | 86515 | 113.67 | 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 | Mata, Orlando - 595 Apple St., Reno 89502 | 5352 |
| 5/11/2009 | 87670 | 218.84 | 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 | Miller, Daniel - 1600 Sullivan Lane, Sparks 89431 | 5124 |
| 5/25/2009 | 87979 | 96.84 | 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 | Miller, Daniel - 1600 Sullivan Lane, Sparks 89431 | 5124 |
| | | 3,798.76 | | Balance as of 12/31/09 | |
| 8/17/2009 | 89628 | 40.05 | 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 | Alva, Robert - #2 949 Crestwood, Sparks 89434 | |
| | | 3,838.81 | | Balance as of 7/21/2010 | |

The below amounts were PAID on the subsequent payroll and are no longer outstanding liabilities

**Gratuities Payable-Food**

| | | |
|---|---|---|
| Pauly Velasquez | 1,658.36 | |
| Eduardo Ochoa | 2,017.17 | |
| | | 3,675.53 |

**Gratuities Payable-Porterage**

| | | |
|---|---|---|
| Quentin Flowers | 32.55 | |
| Charles Morge | 33.17 | |
| Wilmer Espiritu | 26.08 | |
| Daniel Berner | 25.34 | |
| James Martyn | 23.53 | |
| Jarryd Hasturther | 32.44 | |
| Joel Orcullo | 33.70 | |
| Ken Lawrence | 29.04 | |
| Rowland Perez | 22.15 | |
| | 258.00 | |
| Audit Adjustment | 4.00 | |
| | 262.00 | Reflected Liability |

---

# Attachment No. 2

| | | |
|---|---|---|
| 0 PAYROLL TAXES WITHHELD--FEDERA | (49,745.04) | |
| 0 PAYROLL TAXES WITHHELD--OASI W | (46,390.47) | |
| 0 PAYROLL TAXES WITHHELD--MEDICA | (10,851.64) | |
| 0 PAYROLL TAXES WITHHELD--CA INCOME | (385.92) | |
| 0 COLONIAL INS. WITHHOLDING | (2,399.93) | |
| 0 TAXES PAYABLE--GAMING-STATE | (97,267.56) | |
| 0 TAXES PAYABLE--GAMING-FEDERAL | (776.29) | |
| 0 TAXES PAYABLE--ENTERTAINMENT | (1,269.69) | |
| 0 TAXES PAYABLE--ROOM TAX | (24,642.95) | |
| 0 TAXES PAYABLE--SALES & USE TAX | (49,834.22) | |
| 0 ACCRUED EXPENSES--OASI EMPLOYE | (46,390.37) | |
| 0 ACCRUED EXPENSES--MEDICARE EMP | (10,849.36) | |
| 0 ACCRUED EXPENSES--FUTA | (7,853.07) | |
| 0 ACCRUED EXPENSES--SUTA | (19,198.81) | |
| 0 ACCRUED EXPENSES--EARNED VACA | (81,568.08) | use it or lose it account-no detail included |
| 0 ACCRUED TXS PAYABLE-BUS. TAX | (20,172.41) | |
| 0 ACCRUED PROGRESSIVE LIABILITY | (111,038.01) | |
| 0 ACCRUED PROPERTY TAXES | (170,869.76) | |
| 0 ACCRUED GIFT CERTIFICATE LIABI | (65,576.21) | |
| 0 ACCRUED I-CARE GIFT CERTIFICATE | (67,149.14) | |
| 0 ACCRUED RIVER CARD LIABILITY | (476,298.10) | |
| 0 UNCLAIMED PROPERTY-P/R | (3,838.81) | |
| 0 GRATUITIES PAYABLE--FOOD | (3,769.66) | |
| 0 GRATUITIES PAYABLE-PORTERAGE | (262.00) | |
| 0 ACCRUED KONAMI VOUCHER LIABILITY | 9,365.96 | |

| | | |
|---|---|---|
| Total Owed to Govt Entity | (556,497.56) | see detail below |
| Total Owed to Employees | (89,438.55) | see Unclaimed Property-Payroll for detail |
| Total Owed to Customers | (710,695.50) | no detail available |
| Total Owed to Vendors on Behalf of Employees | (2,399.93) | included with payroll related on schedule E |
| **Total** | **(1,359,031.54)** | |

| | |
|---|---|
| Total to State of Nevada-Gaming | (98,537.25) |
| Total to Federal Government | (172,856.24) |
| Total to State of Nevada | (284,718.15) |
| Total to State of California | (385.92) |

## Attachment No. 3

| | | |
|---|---|---|
| 0 SECURITY DEPOSITS - WAREHOUSE | $ | (1,447.00) |
| 0 CUSTOMER DEPOSITS--HOTEL | | (12,524.08) |
| **Total Deposits for svcs. to be rendered** | $ | **(13,971.08)** |

B6F (Official Form 6F) (12/07)

In re   **Wild Game Ng, LLC**                                          Case No.   **4:10-bk-48272-RJN**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **Various Leases and Notes** | - | | | | See Attachment No. 2 | | | | 10,878,095.93 |
| Account No. **Various Vendors** | - | | | | See Attachment No. 1 | | | | 3,302,004.29 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | Subtotal (Total of this page) | | | | 14,180,100.22 |
| | | | | | Total (Report on Summary of Schedules) | | | | 14,180,100.22 |

**0**   continuation sheets attached

| Attachment No. 1 |
| --- |

| CHECK DATE | CHECK NUMBER | AMOUNT | NAME | ADDRESS | DATE RPT FILED |
| --- | --- | --- | --- | --- | --- |
| 4/12/2007 | 29778 | 66.26 | Robert Gaona | Sp #31, 1280 Gentry Way, Reno, NV 89502 | 11/1/2010 |
| 10/1/2007 | 33160 | 1.46 | Dennis Bay | 760 Forest Street, Reno, NV 89509 | 11/1/2011 |
| | | 67.72 | Balance as of 11/30/09 | | |
| 10/24/2008 | 40171 | 85.50 | David Green  03DAVIDGR | #17, 2595 43RD AVE, SAN FRANCISCO CA 94116 | 11/1/2012 |
| 1/5/2009 | 41333 | 144.00 | Elvis Morales 07ELVISCH | Elvis Charter and Tour #1, 217 E. Taylor St., San Jose, CA 95112 | 11/1/2012 |
| 4/16/2009 | 42755 | 10.00 | VTS Travel Enterprises Inc. 07VTS0708 | 2840 Morris Avenue, Union, NJ 07083 | 11/1/2012 |
| 4/16/2009 | 42763 | 78.00 | Jos Tours      07JOSTOU | 120 North First Ave., So. San Francisco, CA 94080 | 11/1/2012 |
| 4/24/2009 | 42903 | 13.00 | American Express Travel Relate 07AMX0600 | Wilde Bldg., 900 Cottage Grove, Bloomfield, CT 06002 | 11/1/2012 |
| 4/24/2009 | 42911 | 84.00 | Lions Tour      07LIONSTO | 1385 7th Ave., San Francisco, CA 94122 | 11/1/2012 |
| 4/24/2009 | 42918 | 51.00 | Silver Tours      07SILVERT | Adelaida Silver, 1303 Eldamar Ct., San Jose, CA 95121 | 11/1/2012 |
| 5/15/2009 | 43251 | 23.60 | American Express Travel  07AXSINGA | Unit 18-01/07, 300 Beach Road, Singapore 199555 | 11/1/2012 |
| 6/4/2009 | 43593 | 23.60 | VTS Travel Enterprise 33971560  07VT10016 | 32nd Floor, 3 Park Ave., New York, NY 10016 | 11/1/2012 |
| 6/26/2009 | 43821 | 16.20 | Traveline Travel Agency  07TRVLINE | 7990 Auburn Road., Painesville, OH 44077 | 11/1/2012 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| PANSAVER COOK CHILL SUPPLIES | GWYNEDD CORPORATE CENTER 1120 WELSH ROAD, SUITE 170 | NORTH WALES | PA 19454 | 351.82 |
| PROFESSIONAL TRAVEL CORP. | 10731 E. EASTER AVE. STE 103 | ENGLEWOOD | CO 80112 | 18.00 |
| 07-XTS CORPORATION-market | 12655 N CENTRAL EXPRESS WAY SUITE 200 | DALLAS | TX 75243 | 7.00 |
| 1-8-- GOURMET.COM | | | | |
| CARLSON WAGONLIT TRAVEL | 7000 CENTRAL PKWY NE | ATLANTA | GA 30328 | 8.00 |
| 1-800MOBILES.COM | | | | |
| MWT MANAGEMENT INC. | 1830 WATER PLACE SE, SUITE 100 | ATLANTA | GA 30339 | 33.00 |
| ORBITZ | 1960 PERMIER DRIVE, SUITE 150 | MANKATO | MN 56001 | 327.50 |
| 3 AMIGOS TRAVEL | 755 MONTEREY BLVD #2 | SAN FRANCISCO | CA 94127 | 612.00 |
| MORRIS MURDOCK TRAVEL | 1 SOUTH MAIN, SUITE 1340 | SALT LAKE CITY | UT 84111 | 5.00 |
| A. CARLISLE & COMPANY OF NEV | 975 TERMINAL WAY P.O. BOX 11680 | Reno | NV 89510 | 110.99 |
| AAA OREGON/IDAHO TRAVEL ATTN: TRAVEL ACCOUNTING | 600 SW MARKET ST | PORTLAND | OR 97201 | 9.90 |
| AAA TRAVEL | 113 DORSEY DR. | GRASS VALLEY | CA 95945 | 4.50 |
| AAA TRAVEL AGENCY | 12901 N FORTY DRIVE | SAINT LOUIS | MO 63141 | 7.00 |
| AAT INC 50782115 | GILLMAN STATION 240 NORTHWEST GILMAN BLVD | ISSAQUAH | WA 98027 | 111.00 |
| ABC FIRE & CYLINDER SERVICE | 1025 TELEGRAPH ST | RENO | NV 89502-2212 | 529.03 |
| ABRAM, EDWARDS & YORK RE: ZONES | 1650 N. KOLB STE., 132 | TUCSON | AZ 85715 | 2,197.64 |
| ABSOLUTE TRAVEL - 21515653 | 1000 SOUTH MAIN STREET | HAMPSTEAD | MD 21074 | 56.00 |
| ADELMAN TRAVEL 07582606 | 555 DAYHILL ROAD | WINDSOR | CT 06095 | 72.00 |
| AIRGAS | P. O. BOX 7425 | PASADENA | CA 91109-7425 | 831.55 |
| ALBERT USTER IMPORTS | 9211 GAITHER RD | GAITHERSBURG | MD 20877 | 1,434.03 |
| ALL SEASONS TRAVEL AGENCY INC | 120 OFFICE PARK DRIVE | | | 10.00 |
| ALLEGRA PRINT & IMAGING CORP. | 5301 LONGLEY LANE UNIT #47 | Reno | NV 89511 | 3,816.05 |
| ALLIED UNIFORM SALES | 602 BOULDER CIRCLE | DAYTON | NV 89403 | 1,743.99 |
| ALLSTATE INSURANCE ATTN: LORI BLANK | 10877WHITE ROCK RD. | RANCHO CORDOVA | CA 95670 | 9,405.25 |
| ALSCO-RENO | 2535 E. 5TH STREET | RENO | NV 89512 | 6,965.38 |
| ALTOUR INTERNATIONAL | 12100 WEST OLYMPIC BLVD SUITE 300 | LOS ANGELES | CA 90064 | 16.00 |
| AMER SOC OF COMPOSERS, AUTHORS | 2690 CUMBERLAND PKWY | | | 415.75 |
| AMERICAN BUS LINE | 326 PHELAN AVENUE | SAN JOSE | CA 95112 | 120.00 |
| AMERICAN DOCUMENT DESTRUCTION | P O BOX 1991 | SPARKS | NV 89432-1991 | 392.00 |
| American Express 03643522 | 3600 East University Drive Building F | PHOENIX | AZ 85034 | 11.90 |
| AMERICAN EXPRESS 10592186 | 8112 WOODLAND CENTER BLVD. C/O MOTOROLA | TAMPA | FL 33614 | 10.00 |
| AMERICAN EXPRESS IRELAND | 62-64 SOUTH WILLIAM STREET | DUBLIN, IRELAND | | 47.60 |
| AMERICAN EXPRESS PLATINUM | 2421 WEST PEORIA AVE 3RD FLOOR | PHOENIX | AZ 80529 | 8.00 |
| AMERICAN EXPRESS TRAVEL 03531124 | 3600 East University Drive C/O HONEYWELL | PHOENIX | AX 85034 | 15.00 |
| AMERICAN EXPRESS TRAVEL C/O AIG | 72 WALL ST | NEW YORK | NY 10005-2800 | 11.00 |
| AMERICAN EXPRESS TRAVEL | 2421 WEST PEORIA AVE., 3RD FLR | PHOENIX | AZ 85029 | 7.00 |
| AMERICAN EXPRESS TRAVEL | 524 WEST 57TH ST 3RD FLOOR | NEW YORK | NY 10019 | 28.80 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL | 15100 NW 67TH AVE. SUITE 300 | MIAMI LAKES | FL 33014 | 219.50 |
| AMERICAN EXPRESS TRAVEL | 1500 WEST 3RD STREET SUITE 450 | CLEVELAND | OH 44113 | 60.50 |
| AMERICAN EXPRESS TRAVEL RELATE C/O SAINT GOBAIN CORPORATION | 8112 WOODLAND CENTER BLVD | TAMPA | FL 33614 | 32.00 |
| AMERICAN EXPRESS TRAVEL RELATE | 410 AMHERST STREET SUITE 380 | NASHUA | NH 03063-1239 | 72.00 |
| AMERICAN EXPRESS TRAVEL RELATE | 4050 PIEDMONT ROAD | HIGH POINT | NC 27265 | 8.00 |
| AMERICAN EXPRESS TRAVEL RELATE | 10951 BUSH LAKE ROAD | MINNEAPOLIS | MN 55438 | 6.00 |
| AMERICAN EXPRESS TRAVEL-36164 | 8122 WOODLAND CENTER BLVD | TAMPA | FL 33614 | 24.00 |
| AMERICAN EXPRESS TRAVEL-gold | 1701 GOLF ROAD SUITE 201, TOWER 3 | ROLLING MEADOWS | IL 60008 | 93.00 |
| AMERICAN FISH & SEAFOOD-RENO FILE #1069 | 625 KOHLER ST | LOS ANGELES | CA 90021 | 4,203.25 |
| AMERICAN GAMING & ELECTRONICS | 4182 SOLUTIONS CENTER | CHICAGO | IL 60677-4001 | 133.55 |
| AMERICAN HEART ASSOC. | 1281 TERMINAL WAY, SUITE 111 | RENO | NV 89502 | 500.00 |
| AMERICAN HOTEL REGISTER | 16458 COLLECTIONS CENTER | CHICAGO | IL 60693 | 4,308.08 |
| AMERICAN STAGE TOURS | 1488 SOCCER COURT | CONCORD | CA 94518 | 225.00 |
| AMEX TRAVEL 50763160 | 14335 NORTHEAST 24TH STREET BLDG. B, STE. 101 | BELLEVUE | WA 98007 | 52.80 |
| AMEX TRAVEL RELATED 10551413 C/O INTERACTIVE | 15100 NW 67TH AVE, SUITE 300 | HIALEAH | FL 33014 | 79.40 |
| ARISTOCRAT / COFACE COLLECTION | P.O. BOX 8510 | METAIRIE | LA 70011-8510 | 29,198.79 |
| ARUZE GAMING | | | | 9,731.51 |
| ASA FLORAL | 2044 EDISON AVE | SAN LEANDRO | CA 94577 | 826.00 |
| ASID CA CENTRAL/NEVADA ATTN: JENNIFER WOOD | P.O. BOX 617 | SUTTER CREEK | CA 95685 | 18.16 |
| AT WORK UNIFORMS | 26953 CANAL RD P.O. BOX 40 | ORANGE BEACH | AL 36561 | 242.40 |
| AT&T MOBILITY | P.O. Box 6463 - Pmt Processing | CAROL STREAM | IL 60197-6463 | 261.24 |
| ATLAS MATCH COMPANY | 1337 LIMERICK DR | PLACENTIA | CA 92870 | 5.12 |
| ATRONIC AMERICAS, LLC | P.O. BOX 49008 | SAN JOSE | CA 95161 | 28,832.99 |
| B & B TOURS | 241 PUEBLO DRIVE | SALINAS | CA 93906 | 255.00 |
| B & G BEAUTY SUPPLY, INC | 5460 Louie Ln. | RENO | NV 89511 | 249.32 |
| BAKEMARK | 5455 LOUIE LANE | Reno | NV 89511 | 41,835.03 |
| BALBOA TRAVEL INC. | 5414 OBERLIN DR. STE #300 | SAN DIEGO | CA 92121 | 22.00 |
| BALLY TECHNOLOGIES INC | LOCKBOX #749335 | LOS ANGELES | CA 90074 | 60,667.82 |
| BARNARD VOGLER & CO | 100 WEST LIBERTY ST. STE 1100 | RENO | NV 89501 | 2,083.00 |
| BATTERIES PLUS #351 | 4898 SO. VIRGINIA ST. | RENO | NV 89502 | 523.75 |
| BCD TRAVEL USA 22748530 | 125 CAMBRIDGE PARK DR | CAMBRIDGE | MA 02140 | 18.30 |
| BCD TRAVEL USA LLC 05797886 | 333 SOUTH HOPE STREET | LOS ANGELES | CA 90071 | 31.00 |
| BCD TRAVEL USA LLC 22565594 C/O RAYTHEON | 300 TRADECENTER STE 3540 | WOBURN | MA 01801 | 26.00 |
| BEAR IND PRTG dba MEDIA MGMT C/O BAY VIEW FUNDING | PO BOX 881774 | SAN FRANCISCO | CA 94188-1774 | 831.10 |
| BECK'S SHOES ATTN: ACCOUNTS RECEIVABLE | 786 E. MCGLINCY LANE | CAMPBELL | CA 95008 | 468.25 |
| BELLA LUCCE | 401CWESTERN LANE SUITE G | IRMO | SC 29063 | 961.00 |
| BERETTA USA CORPORATION ATTN: LINDA VOUGIOUK6S | 17601 BERETTA DRIVE | ACCOKEEK | MD 20607 | 215.97 |
| BERTHA'S TOURS | 729 CIRCLE COURT | SOUTH SAN FRANCISCO | CA 94080 | 138.00 |
| BEST BREWED TEAS / GALAXY TEA | 2197 MANHATTAN DRIVE | CARSON CITY | NV 89703 | 333.64 |
| BEST LIFE AND HEALTH INS CO | 2505 MCCABE WAY | IRVINE | CA 92614 | 8,056.32 |
| BEST TOURS | 2609 E. MCKINLEY | FRESNO | CA 93703 | 288.00 |
| BEST TRAVEL | 60 BIESTERFIELD RD. | ELK GROVE VILLAGE | IL 60007 | 14.00 |
| BEST WESTERN AIRPORT PLAZA HOT | 1981 TERMINAL WAY | RENO | NV 89502 | 169.44 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| BLACK ROCK CONSTRUCTION iNC. | 9732 STATE ROUTE 445 #309 | SPARKS | NV 89436 | 1,450.00 |
| BLOCK AND COMPANY | 1972 MOMENTUM PLACE | CHICAGO | IL 60689-5319 | 486.27 |
| BLUE GEM SUNGLASS / CCC | P.O. BOX 288 | TONAWANDA | NY 14150-0288 | 217.11 |
| BLUE RIBBON MEAT CO. | PO BOX 633 | SPARKS | NV 89431 | 623.51 |
| BMI GENERAL LICENSING | P.O. BOX 406741 | ATLANTA | GA 30384-6741 | 1,592.58 |
| BOEHM & BOEHM INC. | 1400 INDIAN TRAIL ROAD | NORCROSS | GA 30093 | 9.80 |
| BONANZA PRODUCE COMPANY | 1925 FREEPORT BLVD. | Sparks | NV 89431 | 10,457.70 |
| BOOMERANG TOURS | PMB184 4011 E MORADA LANE #140 | STOCKTON | CA 95212 | 141.00 |
| BOSMA GROUP, P. C. | Suite B 5575 Kietzke Lane | RENO | NV 89511 | 553.79 |
| BROWN-MILBERRY, INC | 180 GENTRY WAY | RENO | NV 89502 | 1,872.94 |
| BULB DADDY | 1195 GREG ST. | SPARKS | NV 89431 | 819.68 |
| BURGARELLO ALARM | 50 SNIDER WAY | Sparks | NV 89431 | 826.56 |
| BURNEY'S COMMERCIAL SERVICE | 1528 LINDA WAY | Sparks | NV 89431 | 5,408.69 |
| C & M FOOD DISTRIBUTING INC. | 7935 SUGAR PINE COURT | Reno | NV 89523 | 341.83 |
| CAFTEC, INC | 3450 THIRD STREET #4F | SAN FRANCISCO | CA 94124 | 374.54 |
| CAIN TRAVEL GROUP OF BOULDER ATTN DARCI CAFLISCH | 3004 ARAPAHOE AVENUE | BOULDER | CO 80303 | 5.00 |
| CALIFORNIA INDUSTRIAL RUBBER | P.O. BOX 2456 | FRESNO | CA 93745-2456 | 223.26 |
| CAPITOL TRAVEL INC 09672353 | 201 MASSACHUSETTS AVE NE SUITE C9 | WASHINGTON | DC 20002 | 24.00 |
| CARLSON PREMIER TRAVEL | 101 HARLOW RD. | SPRINGFIELD | OR 97477 | 7.00 |
| CARLSON WAGONLIT 45658281 | 5711 UNIVERSITY HEIGHTS BLVD | SAN ANTONIO | TX 78249 | 18.00 |
| CARLSON WAGONLIT 50650202 | 1200 12TH AVE. SOUTH | SEATTLE | WA 98144 | 83.90 |
| CARLSON WAGONLIT TRAVEL 14637114 | 1430 BRANDING LANE, STE 200 | DOWNERS GROVE | IL 60515 | 79.20 |
| CARLSON WAGONLIT TRAVEL | 1250 NORTHLAND DRIVE STE 230 | MENDOTA HEIGHTS | MN 55120-1138 | 20.00 |
| CARLSON WAGONLIT TRAVEL | 6330 VARIAL AVE., SUITE 201 | WOODLAND HILLS | CA 91367 | 9.80 |
| CARLSON WAGONLIT TRAVEL INC C/O GENERAL ELECTRIC | 3200 N. CENTRAL AVE, STE 400 | PHOENIX | AZ 85012-2424 | 82.60 |
| CARLSON WAGONLIT TRAVEL INC C/O GUIDANT CORPORATION | 3200 LAKESIDE DRIVE | SANTA CLARA | CA 95054 | 18.60 |
| CARLSON WAGONLIT TRAVEL-algonq | 1430 BRANDING LANE | DOWNERS GROVE | IL 60515 | 24.00 |
| CARLSON WAGONLIT TVL 14546210 | 6600 SEARS TOWER | CHICAGO | IL 60606 | 14.00 |
| CARLSON WAGONLIT TVL 46502050 | 1 S. MAIN ST. SUITE # 1700 | SALT LAKE CITY | UT 84111 | 58.40 |
| CARLSON WAGONLIT-navigant C/O INTUIT | 4710 E. ELWOOD STREET STE 6 | PHOENIX | AZ 85040 | 6.00 |
| CARSON CITY TV -VCR | 2164 EAST HWY 50 | CARSON CITY | NV 89701 | 1,480.00 |
| CASH & CARRY | 115 KIETZKE LANE | RENO | NV 89502 | 4.48 |
| CASINO FANDANGO | 3800 SOUTH CARSON STREET | CARSON CITY | NV 89701 | 200.00 |
| CASTO TRAVEL | 5400 SCOTTS VALLEY DR, STE D | SCOTTS VALLEY | CA 95066 | 18.00 |
| CB TRAVEL 46595150 | 5588 SOUTH GREEN ST | SALT LAKE CITY | UT 84123 | 199.90 |
| CENDANT TRAVEL INC. 44576641 | 400 DUKE DRIVE | FRANKLIN | TN 37067 | 14.00 |
| CENDANT TRAVEL INC. 44576641 | 801 ROYAL PARKWAY SUITE 300 | NASHVILLE | TN 37214 | 38.80 |
| CENTRAL CREDIT, LLC | P.O. BOX 95275 | Las Vegas | NV 89193-5275 | 5,221.30 |
| CENTURY GLASS | 1950 ZINC STREET | Reno | NV 89502 | 193.32 |
| CERIDIAN | PO BOX 10989 | NEWARK | NJ 07193 | 5,323.44 |
| CHARLES SCHWAB TRAVEL | 211 MAIN ST GROUND FLOOR | SAN FRANCISCO | CA 94105 | 19.00 |
| CHARTER COMMUNICATIONS | P.O. BOX 78023 | PHOENIX | AZ 85062-8023 | 3,445.70 |
| CHEMSEARCH | 23261 NETWORK PLACE | CHICAGO | IL 60673-1232 | 1,554.20 |
| CHRISTOPHERSON/BARRICK 4654871 | 136 EAST SOUTH TEMPLE STE 1800 | SALT LAKE CITY | UT 84111 | 21.00 |
| CINTAS CORPORATION #623 | 1231 NATIONAL DRIVE | Sacramento | CA 95834 | 3,737.46 |
| CIRCUS CIRCUS | 500 NORTH SIERRA STREET | RENO | NV 89503 | 158.89 |
| CIT TECHNOLOGY FIN SERV, INC | PO BOX 100706 | PASADENA | CA 91189-0706 | 1,261.74 |
| CITY OF RENO | | | | |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| BUSINESS LICENSE RENEWALS | P.O. BOX 7 | RENO | NV 89505 | 5,000.00 |
| CITY OF RENO ACCOUNTS RECEIVAB | P.O. BOX 1900 | RENO | NV 89505 | 165.00 |
| CITY OF RENO PARK & RECREATION | 1301 VALLEY ROAD | RENO | NV 89512 | 69.00 |
| CITY OF RENO SEWER - 853847 | SEWER USE FEES/ P.O. BOX 1900 | | | |
| | ONE E. FIRST ST. 2ND FLOOR | RENO | NV 89505 | 99,213.20 |
| CITY OF RENO SEWER 863464 | ONE EAST FIRST ST., 2ND FLOOR | | | |
| | BOX 1900 | RENO | NV 89505 | 527.03 |
| CITY OF RENO SEWER 891095 | ONE EAST FIRST ST., 2ND FLOOR | | | |
| | BOX 1900 | RENO | NV 89505 | 527.03 |
| CITY OF RENO SEWER- 851071 | ONE EAST FIRST ST., 2ND FLOOR | | | |
| | BOX 1900 | RENO | NV 89505 | 527.03 |
| CITY OF RENO SEWER-864248 | ONE EAST FIRST ST., 2ND FLOOR | | | |
| | BOX 1900 | RENO | NV 89505 | 527.03 |
| CITY OF SPARKS | | | | |
| C/O ATB SERVICES | P.O. BOX 26364 | COLORADO SPRINGS | CO 80936 | 25.00 |
| CLIPPER-MILL INC. | 404 TALBERT ST | DALY CITY | CA 94014 | 359.62 |
| COACHWAY TOURS INC | P.O. BOX 41600 | EUGENE | OR 97404-0385 | 66.00 |
| COLONIAL SUPPLEMENTAL INSURANC | | | | |
| PROCESSING CENTER | P0 BOX 1365 | COLUMBIA | SC 29202-1365 | 1,396.22 |
| COMPARE TOURS | | | | 81.00 |
| COMPASS LTD 29513794 | 1443 NORTH JONES | LAS VEGAS | NV 89108 | 44.10 |
| CONSTELLATION BRANDS INC-willo | 370 WOODCLIFF DR. | FAIRPORT | NY 14450 | 15.90 |
| CORPORATE TRAVEL PLANNERS INC | 7550 WEST IH 10 | | | |
| | SUITE 100 | SAN ANTONIO | TX 78229 | 6.00 |
| COSTCO | 2200 HARVARD WAY | RENO | NV 89502 | 25,283.96 |
| COSTCO TRAVEL 50504414 | PO BOX 34404 | SEATTLE | WA 98124 | 35.60 |
| CROWN BEVERAGES, INC. | 1650 LINDA WAY | Sparks | NV 89431 | 1,812.60 |
| CSG DIRECT, INC. | P.O. BOX 71592 | Reno | NV 89570-1592 | 4,951.91 |
| DAMON IND. - ***DO NOT USE**** | 822 PACKER WAY | SPARKS | NV 89431 | 234.00 |
| DAY TRIP DISTRIBUTING | 14350 SUNDANCE DRIVE | RENO | NV 89511 | 271.15 |
| DAZZLING JEWELS | 5110 IDLEBURY WAY | RENO | NV 89523 | 229.00 |
| DE LAGE LANDEN FINANCIAL SERV | | | | |
| REF NO 000000000379545 | P.O. BOX 41601 | PHILADELPHIA | PA 19101-1601 | 23,316.51 |
| DELUXE TRAVEL 29625886 | 102 CALIFORNIA AVE | RENO | NV 89509 | 118.20 |
| DESIGN ON THE EDGE | | | | |
| COURTNEY BARNETT | | | | 3,362.50 |
| DEYANIRA CRUZ dba CRUZ TOURS | 3103 HOOVER ST | REDWOOD CITY | CA 94063 | 111.00 |
| DIGIPRINT | 2485 MCDOUGALL AVENUE | WINSOR | ON N8X3N9 | 278.20 |
| DIING RUEY AMERICA CO | P.O. BOX 91526 | HENDERSON | NV 89009 | 434.15 |
| DOJ OBD | 950 PENNSYLVANIA AVENUE | WASHINGTON | DC 20530 | 44.00 |
| DOUGLASS INDUSTRIES, INC. | 412 BOSTON AVENUE | | | |
| | P.O. BOX 701 | EGG HARBOR CITY | NJ 08215 | 751.98 |
| DYNASTY GAMES | 3765 BARRON WAY | RENO | NV 89511 | (4,797.18) |
| E&P ENTERPRISES | 130 CEDAR STREET | MILFORD | MA 01757 | 14.00 |
| EARTHGRAINS BAKING CO | 21066 NETWORK PLACE | CHICAGO | IL 60673-1210 | 1,695.60 |
| EAST BAY RESTAURANT SUPPLY | 49 FOURTH STREET | Oakland | CA 94607 | 2,557.40 |
| EASTSHORE TOURS | 2400 ADELINE ST | OAKLAND | CA 94607 | 111.00 |
| EASY ROOTER | P.O BOX 4246 | Sparks | NV 89432 | 776.05 |
| EDR TRAVEL INC | 5075 SOUTH SYRACUSE ST | DENVER | CO 80237 | 117.00 |
| EL ROSAL | 850 STENERI WAY | SPARKS | NV 89431 | 943.20 |
| ELLEN TAVCAR | | | | 3.40 |

| VENDOR | ADDRESS | | | | Claim Amount |
|---|---|---|---|---|---|
| ENCORE BEVERAGE | P.O. BOX 34300 | RENO | NV | 89523 | 423.00 |
| ENHANCED SERVICES GROUP | 2003 WESTERN AVE | | | | 37.00 |
| | SUITE 445 | SEATTLE | WA | 98121 | |
| ENTERPRISE RENT A CAR/TRUCK | | | | | |
| ATTN: ACCTS RECEIVABLE | 8290 ARVILLE ST | LAS VEGAS | NV | 89139-7114 | 251.70 |
| ERWYN PRODUCTS COMPANY, INC. | 200 CAMPUS DRIVE | | | | |
| | SUITE C | Morganville | NJ | 07751 | 3,699.99 |
| ESQUIRE TRAVEL GROUP | 6007 BORDEAUX AVENUE | DALLAS | TX | 75209 | 52.00 |
| EUROPEAN FITNESS | 2999 S. VIRGINIA | RENO | NV | 89502 | 60.00 |
| EXECUTIVE TRAVEL | 101 INNOVATION DRIVE | | | | |
| | SUITE 1303 | SAN JOSE | CA | 95134 | 17.00 |
| EXPEDIA INCORPORATED | 6 WEST DRUID HILLS DR NE | | | | |
| | SUITE 107 | ATLANTA | GA | 30329 | 9.00 |
| FARMER BROS. CO. AKA SARA LEE | P.O. BOX 934237 | ATLANTA | GA | 31193-4237 | 4,138.40 |
| FILTER CONNECTION/TRANSWORLD | 6655 WEST SAHARA AVE # A-210 | LAS VEGAS | NV | 89146 | 905.69 |
| FIRE EXTINGUISHER SVC CTR, LLC | 260 FREEPORT BLVD. #3 | SPARKS | NV | 89431 | 4,264.24 |
| FIREMAN'S FUND INSURANCE CO | | | | | |
| ATTN: CASHIER'S DEPT | P.O. BOX 2519 | DALLAS | TX | 75221 | 20,000.00 |
| FIVE STAR VENTURES LLC | 29 CRAFTS STREET SUITE 570 | NEWTON | MA | 02458 | 4,837.50 |
| FLORAL SUPPLY SYNDICATE/COFACE | P.O. BOX 8510 | METAIRIE | LA | 70011-8510 | 1,142.84 |
| FORD CREDIT COMMERCIAL LEASING | P.O. BOX 31001-1351 | PASADENA | CA | 91110-1351 | 5,792.88 |
| FRANK LETO | 5200 SUMMIT DR #9312 | RENO | NV | 89523 | 20.00 |
| FRANK MELFE | | | | | 22.55 |
| FRANKTOWN "HAND" CAR WASH | 2331 KIETZKE LANE | RENO | NV | 89502 | 96.00 |
| FUEL SCREEN PRINTING | 233 EAST 5TH | RENO | NV | 89501 | 202.25 |
| FUTURE COMPUTER TECH | | | | | 89.25 |
| GALAXY INC. | 130 SOUTH WILLOW | | | | |
| | UNIT 9 | KENAI | AK | 99611 | 58.00 |
| GALLS INCORPORATED | | | | | |
| DYNA MED | DEPARTMENT 8069 | CAROL STREAM | IL | 60122-8069 | 2,251.35 |
| GAMING DISTRIBUTORS INC | 19637 70TH AVE S | KENT | WA | 98032 | 800.00 |
| GAMING PARTNERS INTERNATIONAL | 1700 INDUSTRIAL ROAD | LAS VEGAS | NV | 89102 | 2,278.88 |
| GARBER TRAVEL SVCS. 22547700 | 50 MILK STREET | | | | |
| | DEPARTMENT B | BOSTON | MA | 02109 | 53.30 |
| GENERAL PRODUCE CO., LTD | P.O. BOX 308 | SACRAMENTO | CA | 95812-0308 | 11,172.25 |
| GENERAL TRANSPORTATION | PO BOX 642033 | SAN JOSE | CA | 95164 | 378.00 |
| GLORY (USA) INC. | 2057 E. MAULE AVENUE | LAS VEGAS | NV | 89119 | 1,050.00 |
| GMIS INTERNATIONAL NV CHAPTER | PO BOX 1551 | SPARKS | NV | 89431 | 240.00 |
| GOOD LUCK MACBETH | P.O. BOX 2729 | RENO | NV | 89505 | 1,525.00 |
| GRAINGER, INC. | DEPT. 855784211 | | | | |
| | P.O. BOX 419267 | KANSAS CITY | MO | 64141-6267 | 73.10 |
| GRAND SIERRA RESORT | | | | | 168.37 |
| GRANT THORNTON LLP | PO BOX 51552 | LOS ANGELES | CA | 90051-5852 | 104,508.00 |
| GREEN'S FEED, INC | 4701 NORTH VIRGINIA ST | RENO | NV | 89506 | 252.97 |
| GREENBRAE TROPHY CENTER | 540 GREENBRAE DRIVE | Sparks | NV | 89431 | 322.00 |
| GREGS GARAGE | 410 E 6TH ST | RENO | NV | 89512 | 1,756.61 |
| GROVE MADSEN INDUSTRIES | 390 EAST 6TH ST | Reno | NV | 89512 | 300.47 |
| GUEST SUPPLY, LLC | P.O. BOX  910 | MONMOUTH JUNCTION | NJ | 08852-0910 | 3,254.55 |
| HAWAIIAN BODY PRODUCTS | 195 WAIKAHE RD | HILO | HI | 96720 | 1,516.90 |
| HD SUPPLY FACILITIES MAINTENAN | P O BOX 509058 | SAN DIEGO | CA | 92150-0958 | 1,167.81 |
| HD96 PUBLISHING | PO BOX 3801 | INCLINE VILLAGE | NV | 89450 | 200.00 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| HI TECH COMMERCIAL SERVICE | 1840 STELLA LAKE ST | LAS VEGAS | NV 89106 | 976.85 |
| HIGH DESERT RECYCLING INC | 630 SPICE ISLAND DRIVE | SPARKS | NV 89431 | 515.00 |
| HOFF ROBINSON USA LLC | 611 NORTH BRAND BLVD, 1ST FLR | GLENDALE | CA 91203 | 29.00 |
| HOFFMAN TRAVEL | 38 PINE MOUNTAIN RD. | REDDING | CT 06896 | 12.00 |
| HOGG ROBINSON TRAVEL LTD | 2 FINSBURY AVE | LONDON | EC2M2PG | 63.99 |
| HOGG ROBINSON USA LLC | 3426 TORINGDON WAY | JERSEY CITY | NJ 07311 | |
| | STE. 400 | CHARLOTTE | NC 28277 | 6.00 |
| HOLLAND & HART LLP | P.O. BOX 17283 | DENVER | CO 80217 | 2,137.50 |
| HOMETOWN HEALTH PLAN PARTNERS, PROVIDERS | 830 HARVARD WAY | RENO | NV 89502-2055 | 78,586.59 |
| HORIZON CHARTER NICOLAS LOPEZ | 411 LEWIS ROAD #176 | SAN JOSE | CA 95111 | 1,554.00 |
| HORSESHOE TOURS SILVANO G. GONZALES DBA | 3642 GEORGETOWN CT. | SOUTH SAN FRANCISCO | CA 94080 | 333.00 |
| HOSPITALITY PERFORMANCE NETWOR ATTN: ACCOUNTS RECEIVABLE | 8405 E. LANSING STREET | BROKEN ARROW | OK 74014 | 394.00 |
| HUGO'S TOURS TRAVEL | 3600 INTERNATIONAL BLVD. | OAKLAND | CA 94601 | 408.00 |
| I LOVE BRACELETS | 1940 14TH STREET | SANTA MONICA | CA 90404 | 681.25 |
| IC TOURS | 4131 VANGUARD ROAD | RICHMOND | BC VGX2PG | 762.00 |
| IGT | 9295 PROTOTYPE DR. ATTN: LINDA ROCCONI-CREDIT DPT | RENO | NV 89521 | 1,007,591.10 |
| II & IS INC. GAYLE STANDFORD | 6100 KENTLAND AVENUE | WOODLAND HILLS | CA 91367 | 2,965.25 |
| IMAGING TECHNOLOGIES | 335 EDISON, UNIT 6 | RENO | NV 89502 | 1,661.98 |
| INTEGRA TELECOM, INC | P. O. Box 2966 | MILWAUKEE | WI 53201 | 8,025.61 |
| INTERNATIONAL COACH TOUR | 4131 VANGUARD RD | RICHMOND | BC VGX2PG | 174.00 |
| ITEX CORPORATION | 3326 160TH AVE SE, SUITE 100 | BELLEVUE | WA 98008 | 20.00 |
| J.W. WELDING SUPPLY | 1155 TAYLOR PL. | FALLON | NV 89406 | 265.59 |
| JACO DISTRIBUTORS | 1014 BLACKWOOD LANE | LAFAYETTE | CA 94549-3904 | 146.66 |
| JADE DISTRIBUTION/NATIONWIDE | 2304 TARPLEY DR # 134 | CARROLLTON | TX 75006 | 995.24 |
| JADE WOLFE | 1291 TULE DRIVE | RENO | NV 89521 | 100.00 |
| JAQUA BEAUTY | 13489 JURUPA AVE | FONTANA | CA 92337 | 150.95 |
| JC PAPER / COMMERCIAL RECOVERY | 5430 COMMERCE BLVD STE K | ROHNERT PARK | CA 94928-1639 | 1,240.75 |
| JET WEST LLC | 1880 GENTRY WAY | RENO | NV 89502 | 7.00 |
| JLH INC | 2225 EAST GREG ST #105 | Sparks | NV 89431 | 5,178.43 |
| JOHNSON BUSINESS MACHINES INC | 3150 PROCYON AVE | LAS VEGAS | NV 89102 | 4,723.16 |
| JOHNSTONE SUPPLY | P.O. BOX 13845 | SACRAMENTO | CA 95853 | 603.54 |
| JSL AUTO GLASS | 4705 PARK POINT CT | RENO | NV 89502 | 223.13 |
| JSS TOURS | 5138 E. ASHLAN, SUITE 104 | FRESNO | CA 93727 | 198.00 |
| JULIE'S SIGN SHOPPE, INC. | 4579 LONGLEY LANE | RENO | NV 89502 | 1,121.07 |
| KANEN TOURS | 870 FOREST RIDGE DR. | SAN JOSE | CA 95129 | 1,050.00 |
| KERSTIN FLORIAN INTL | 20492 CRESCENT BAY DRIVE #100 | LAKE FOREST | CA 92630 | 934.09 |
| KEVIN UIHLEIN | 858 H ST. | SPARKS | NV 89431 | 83.16 |
| KMC, INC. | 746 W. BITTERROOT COURT | NAMPA | ID 83686 | 1,751.66 |
| KNPB/CHANNEL 5 | 1670 N. VIRGINIA STREET | RENO | NV 89503 | 2,160.00 |
| KONAMI GAMING INC | LOCKBOX ADDRESS DEPT. 8401 | LOS ANGELES | CA 90084-8401 | 260,469.31 |
| KOZAL'S TRAVEL CONNECTIONS | 901 EAST TROPICANA AVE. | LAS VEGAS | NV 89119 | 7.00 |
| KRZQ, LLC | 300 EAST 2ND ST SUITE 1400 | RENO | NV 89501 | 500.00 |
| LA BONITA MAGICA TOURS DIANA GARCIA | 2461 WRIGHT COURT | SOUTH SAN FRANCISCO | CA 94080 | 537.00 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| LABELSMITH | 1147 GATOR WAY | SPARKS | NV 89431 | 206.87 |
| LARRY TRIPPIN - RENO ROTARY | PO BOX 18241 | RENO | NV 89511 | 147.85 |
| LATHROP & GAGE LLP | 2345 GRAND BOULEVARD | KANSAS CITY | MO 64108 | 85,195.69 |
| LEE JOSEPH INC. | | | | |
| DBA SWIM POOL & SPA SUPPLY | 864 S. WELLS AVE | RENO | NV 89502 | 529.64 |
| LENA'S GROUP | | | | 147.00 |
| LEWIS AND ROCA LLP LAWYERS | 40 NORTH CENTRAL - ACC. DEPT. | PHOENIX | AZ 85004 | 19,916.03 |
| Lexyl Travel Technologies | 8880 Rio San Diego Drive | | | |
| | Suite 800 | SAN DIEGO | CA 92108 | 284.40 |
| LIFE CARE MANAGEMENT SERVICES | 3560 TENNYSON PKWY MSC 100 | PLANO | TX 75024 | 2,296.39 |
| LODGENET ENTERTAINMENT CORP. | P.O. BOX 952141 | SAINT LOUIS | MO 63195-2141 | 13,619.64 |
| LOLITA S. PANGANIGAN | 731 GENEVA AVENUE | SAN FRANCISCO | CA 94112 | 588.00 |
| LOOMIS | Dept. CH 10386 | PALATINE | IL 60055-0386 | 3,770.06 |
| LOTUS RADIO | 2900 SUTRO STREET | RENO | NV 89512 | 4,024.00 |
| LOW VOLTAGE TECHNOLOGIES | | | | |
| KIMBERLY MCCOY DBA | 4162 PILLARY CT | SPARKS | NV 89436 | 350.00 |
| LUCE & SONS INC. | P.O BOX 2191 | Reno | NV 89505 | 10,534.35 |
| LUCKY STREET/CAPITAL RECOVERY | P.O. BOX 1008 | ALPHARETTA | GA 30009-1008 | 658.75 |
| MADISON BUSINESS TRAVEL | 11230 GOLD EXPRESS DRIVE | RANCHO CORDOVA | CA 95670 | 5.00 |
| MALINA KEATES | 11480 DEODAR WAY | RENO | NV 89506 | 99.85 |
| MANPOWER | 21271 NETWORK PLACE | CHICAGO | IL 60673-1212 | 20,000.00 |
| MARIAS TOURS/SAYDA RAMIREZ | 943 MOUTON CIR | PALO ALTO | CA 94303 | 834.00 |
| MARVINS TOURS | 2135 SHANE WAY | GRANTS PASS | OR 97527 | 87.00 |
| MARZ & COMPANY | 6600 AMELIA EARHART COURT | | | |
| | SUITE C | LAS VEGAS | NV 89119 | 20,250.00 |
| MCDANIEL TRAVEL | 4319 S. NATIONAL #108 | SPRINGFIELD | MO 65810-2607 | 11.00 |
| MCMASTER-CARR | P O BOX 7690 | CHICAGO | IL 60680-7690 | 1,183.87 |
| MERCY FLYERS | 80 WELLINGTON AVE. | DALY CITY | CA 94014 | 105.00 |
| MICROS SYSTEMS, INC. | 7031 COLUMBIA GATEWAY DRIVE | COLUMBIA | MD 21046 | 6,377.87 |
| MIDWEST GAME SUPPLY CO. | 1119 N. JEFFERSON | | | |
| | P.O. BOX 20 | KEARNEY | MO 64060 | 743.92 |
| MILNE TOW & TRANSPORT | P.O. BOX 11457 | RENO | NV 89510-1457 | 67.20 |
| MINDI BRENNER | | | | 175.00 |
| MOFFIT BROTHERS, LLC | P O BOX 156 | LOSTINE | OR 97857 | 300.00 |
| MORREY DISTRIBUTING CO. | 1850 EAST LINCOLN WAY | Sparks | NV 89434 | 3,394.25 |
| MORRISON TRAVEL | 32 EAST 3RD AVENUE | SAN MATEO | CA 94401 | 22.80 |
| MUZAK  LLC | P.O. BOX 71070 | CHARLOTTE | NC 28272-1070 | 935.37 |
| MY OFFICE PRODUCTS/CORPORATE | 555 N. PLEASANTBURG DR | | | |
| | PARK CENTRAL, SUITE 150 | GREENVILLE | SC 29607 | 2,904.50 |
| NATIONAL AUTOMOBILE MUSEUM | 10 SOUTH LAKE ST | RENO | NV 89501 | 6,903.31 |
| NATIONAL CRED-A-CHEK INC | 2240 SUNSET BOULEVARD | San Diego | CA 92103 | 115.25 |
| NATIONAL TRAVEL | 100 BANK ONE CENTER | CHARLESTON | WV 25311 | 5.00 |
| NATIONAL TRAVEL SYSTEMS | | | | |
| DBA ANDERSON MERCHANDISERS | 421 EAST 34TH STREET | AMARILLO | TX 79103 | 106.10 |
| NAVIGANT INTERNATIONAL | 40 BROAD STREET | BOSTON | MA 02109 | 16.20 |
| NAVIGANT INTERNATIONAL-ROCKY | 10731 EAST EASTER AVENUE | | | |
| | SUITE 100 | ENGLEWOOD | CO 80112 | 38.60 |
| NAVIGANT INTERNATIONAL/SOUTHWE | | | | |
| C/O J&H MARSH & MCLENNAN | 4710 ELWOOD STREET | PHOENIX | AZ 85040 | 44.00 |
| NEC UNIFIED SOLUTIONS, INC. | | | | |
| C/O JP MORGAN CHASE | LOCKBOX -WEST, DEPT 100150 | PASADENA | CA 91189-0150 | 4,351.00 |

| VENDOR | ADDRESS | | | | Claim Amount |
|---|---|---|---|---|---|
| NETWORK OFFICE PRODUCTS | P.O. BOX 10519 | COSTA MESA | CA | 92627 | 852.00 |
| NEVADA ASSOCIATION OF EMPLOYER | P.O. BOX 7515 | RENO | NV | 89510-7515 | 1,755.00 |
| NEVADA EXHAUST CLEANING, INC. | PO BOX 20701 | RENO | NV | 89515-2701 | 3,175.00 |
| NEVADA GAMING COMMISSION | | | | | |
| TAX & LICENSE DIVISION | P.O. BOX 8004 | CARSON CITY | NV | 89702-8004 | 783.15 |
| NEVADA HOTEL & LODGING ASSOC | 2820 W. CHARLESTON BVLD. | | | | |
| | SUITE 41 | Las Vegas | NV | 89102 | 296.93 |
| NEVADA LOCK SUPPLY | 4731 W. POST ROAD STE 130 | LAS VEGAS | NV | 89118 | 144.80 |
| NEVADA RESTAURANT SELF INSURED | 770 PILOT RD., SUITE I | LAS VEGAS | NV | 89119 | 10,394.93 |
| NEVADA SEAFOOD COMPANY | P. O. BOX 1664 | Sparks | NV | 89432 | 8,587.47 |
| NEVADA STATE TREASURERS OFFICE | | | | | |
| STATE CHILD SUPPORT FEE | P.O. BOX 98513 | LAS VEGAS | NV | 89193 | 34.00 |
| NEVADA UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | 7,809.06 |
| NEW WEST DISTRIBUTING INC. | 127 WOODLAND AVE | Reno | NV | 89523 | 2,613.20 |
| NEW YEARS FAVOR.COM | | | | | 543.40 |
| NEXION INC 45613433 | 1 EAST KIRKWOOD BOULEVARD | | | | |
| | SUITE E1-500 | SOUTHLAKE | TX | 76092 | 5.00 |
| NIMS & ASSOCIATES | 1445 TECHONOLOGY LANE | | | | |
| | #A8 | PETALUMA | CA | 94954 | 462.50 |
| NIPPON TRAVEL AGENCY | 1025 WEST 190TH STREET | | | | |
| | SUITE 301 | GARDENA | CA | 90248 | 10.00 |
| NORMED | PO BOX 3644 | Seattle | WA | 98124 | 213.23 |
| NORTHWEST TVLR SERVICE 2450963 | | | | | |
| C/O DIGI INTERNATIONAL | 11001 BEN ROAD EAST | HOPKINS | MN | 55343 | 52.00 |
| NV ENERGY - 259348-ELEC | PO BOX 30065 | Reno | NV | 89520 | 150,781.92 |
| NV ENERGY - 441940-GAS | P.O BOX 30065 | Reno | NV | 89520 | 123,258.58 |
| NV ENERGY - LIGHTS | PO BOX 30065 | Reno | NV | 89520 | 1,316.75 |
| NV ENERGY-SI LIGHTS | P.O BOX 30065 | Reno | NV | 89520 | 437.62 |
| NV STATE BOARD OF ARCHITECTURE | 2080 E. FLAMINGO ROAD | | | | |
| | SUITE 120 | LAS VEGAS | NV | 89119 | 84.95 |
| OFFICE DEPOT/VENGROFF WILLIAMS | P.O. BOX 4155 | SARASOTA | FL | 34230-4155 | 2,163.90 |
| OMEGA TRAVEL | 455 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | 10.00 |
| OMEGA WORLD TRAVEL 05593980 | 4800 OAK GROVE DR. | PASADENA | CA | 91109 | 7.00 |
| OMEGA WORLD TRAVEL 39938975 | 2118 SOUTH QUEEN STREET | YORK | PA | 17403 | 68.00 |
| OMNI SYSTEMS | P.O. BOX 127 | CARSON CITY | NV | 89702 | 1,863.57 |
| ORBITZ LLC 4639860 | 00 S WACKER DR. STE. 1900 | CHICAGO | IL | 60606 | 5.40 |
| ORBITZ WORLDWIDE, LLC 44576641 | 500 W MADISON ST SUITE 1000 | CHICAGO | IL | 60661 | 19.00 |
| ORKIN PEST CONTROL | 12710 Magnolia Ave | RIVERSIDE | CA | 92503 | 833.88 |
| OTIS ELEVATOR COMPANY | DEPT LA 21684 | PASADENA | CA | 91185-1684 | 22,810.04 |
| PAGE FOODS | 7635 TOBIAS AVE | VAN NUYS | CA | 91405 | 508.50 |
| PALTRONICS INC | 1145 PALTRONICS COURT | CRYSTAL LAKE | IL | 60014 | 31,802.63 |
| PAPER PLUS | 605 GLENDALE AVE #105A | SPARKS | NV | 89431 | 195.90 |
| PARAMOUNT TOURS | 5450 152ND STREET #107 | SURREY | BC | V3S5J9 | 201.00 |
| PARKER CLUB TOURS | | | | | |
| ROBERT PARKER | P.O. BOX 1762 | GRESHAM | OR | 97030 | 84.00 |
| PARR LAW OFFICES | 910 EAST PARR BLVD., SUITE #8 | RENO | NV | 89512 | (537.41) |
| PDS GAMING CORPORATION | 6280 ANNIE OAKLEY DRIVE | LAS VEGAS | NV | 89120-3910 | 22,028.24 |
| PEOPLE FILTER TECHNOLOGY | 1821 WALDEN OFFICE SQUARE | | | | |
| | SUITE 400 PMB 4044 | SCHAUMBURG | IL | 60173 | 198.00 |
| PEPSI BOTTLING GROUP | 355 EDISON WAY | RENO | NV | 89502 | 14,412.06 |
| PERRY & SPANN LAW OFFICES | 6130 PLUMAS STREET | RENO | NV | 89509 | 2,278.00 |

| VENDOR | ADDRESS | | | | Claim Amount |
|---|---|---|---|---|---|
| PERSONNEL CONCEPTS LIMITED | 2865 METROPOLITAN PLACE | POMONA | CA | 91767-1853 | 196.80 |
| PEVONIA INT'L/ COSMOPRO | 15773 GATEWAY CIRCLE | TUSTIN | CA | 92780-6470 | 337.43 |
| PFEIL & HOLING INC | 58-15 NORTHERN BLVD | WOODSIDE | NY | 11377 | 42.30 |
| PIN SOURCE | 380 HURRICANE LANE STE 201 | WILLISTON | VT | 05495-2088 | 500.50 |
| PITNEY BOWES - SUPPLIES | PO BOX 856390 | LOUISVILLE | KY | 40285-6390 | 2,819.08 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 856042 | LOUISVILLE | KY | 40285-6042 | 5,390.66 |
| PITNEY BOWES RESERVE ACCT | P. O. BOX 856056 | LOUISVILLE | KY | 40285-6056 | 2,039.54 |
| PLYMOUTH TRAVEL INC | 16305 36TH AVENUE NORTH | | | | |
| | SUITE 450 | MINNEAPOLIS | MN | 55446 | 12.00 |
| PNR TRAVEL INC | 333 SOUTH HOPE STREET | | | | |
| | SUITE C325 | LOS ANGELES | CA | 90071 | 166.40 |
| PONDEROSA MEAT & PROVISION CO. | P.O. BOX 3051 | RENO | NV | 89505 | 4,031.50 |
| POPULAR | 661 HADLEY ROAD, PO BOX 836 | SOUTH PLAINFIELD | NJ | 07080 | 443.20 |
| PRAIRIE MOUNTAIN | P.O. BOX F | | | | |
| | HIGHWAY 160 WEST | LOCKWOOD | MO | 65682 | 1,622.01 |
| PRAML INTERNATIONAL | 4525 WEST HACIENDA, SUITE 3 | LAS VEGAS | NV | 89118 | 944.75 |
| PREFERRED CHARTERS | 520 E TODD RD | SANTA ROSA | CA | 95407 | 195.00 |
| PREFERRED TRAVEL | 801 LAUREL OAK DRIVE | NAPLES | FL | 34108 | 54.00 |
| PREFERRED TRAVEL INC | 174 FORBES RD, SUITE 112 | BRAINTREE | MA | 02184 | 62.20 |
| PREMIUM FINANCING SPECIALISTS | P.O. BOX 100302 | PASADENA | CA | 91189-0302 | 1,090.13 |
| PRESTIGE RESORTS & DESTINATION | 700 E. LAKE STREET, 2ND FLOOR | WAYZATA | MN | 55391 | 129.80 |
| PROFITABLE CUSTOMERS | 16879 W 63RD LANE | GOLDEN | CO | 80403 | 6,000.00 |
| PROGRAHIC SYSTEMS | 13000 S TRYON ST STE F-277 | CHARLOTTE | NC | 28278 | 175.30 |
| QUALITY ASSURANCE TRAVEL | 356 LINCOLN AVENUE #B | SAN JOSE | CA | 95126 | 219.00 |
| QUARTERMASTER | 3879 SPRING MOUNTAIN ROAD | LAS VEGAS | NV | 89102 | 2,754.60 |
| QUEST DIAGNOSTICS | P.O. BOX 740709 | ATLANTA | GA | 30374-0709 | 1,150.94 |
| R & T PERFORMANCE | 1220 GREG STREET | SPARKS | NV | 89431 | 119.63 |
| R F MACDONALD | 25920 EDEN LANDING RD | HAYWARD | CA | 94545 | 275.00 |
| R. W. SMITH CO. | 8555 MIRALANI DRIVE | SAN DIEGO | CA | 92126-4352 | 625.47 |
| RAABE CORPORATION | N92 W14701 ANTHONY AVENUE | MENOMONEE FALLS | WI | 53051-1090 | 4.67 |
| RABBIT AUTOMATION | 904 WEDDELL CT | SUNNYVALE | CA | 94089 | 7,867.45 |
| RAINBOW OFFICE SUPPLY | 907 TAHOE BLVD | INCLINE VILLAGE | NV | 89451 | 6,182.97 |
| RAINDANCE TOURS & TRAVEL INC. | PO BOX 598 | WILDERVILLE | OR | 97543 | 125.00 |
| RAM DISCOUNT COMPUTER SUPPLIES | 185 NORTH EDISON | | | | |
| | SUITE #13 | Reno | NV | 89502 | 5,630.90 |
| RAPID ROOTER | PO BOX 5167 | SPARKS | NV | 89432 | 560.00 |
| RAY MORGAN COMPANY | 3131 ESPLANADE | CHICO | CA | 95973 | 8,387.98 |
| RAYMOND HANDLING CONCEPTS | 41400 BOYCE ROAD | FREMONT | CA | 94538-3152 | 157.20 |
| RAYMOND LEASING CORP | P.O. BOX 203905 | HOUSTON | TX | 77216-3905 | 656.26 |
| RB TECHNOLOGY | | | | | |
| ATTN: RICK BELL | 5635 RIGGINS CT. | RENO | NV | 89502 | 3,868.05 |
| RCI TRAVEL INC | 801 ROYAL PARKWAY | | | | |
| | SUITE 200 | NASHVILLE | TN | 37214 | 6.00 |
| RED BOOK SOLUTIONS | 4550 S WINDERMERE ST | ENGLEWOOD | CO | 80110-5541 | 140.23 |
| REGENT BOND/ESSENSA ORGANICS | 1123 BROADWAY, SUITE 1217 | NEW YORK | NY | 10010-2007 | 338.05 |
| REINDEER CHARITIES | 140 W. HUFFAKER LANE | RENO | NV | 89511 | 53.10 |
| RENO NEWS & REVIEW | 1015 20th st | SACRAMENTO | CA | 95811 | 9,037.00 |
| RENO NEWS DISTRIBUTORS | P. O. BOX 663 | SPARKS | NV | 89432 | 336.05 |
| RENO PAINT MART | 201 E MOANA LANE | RENO | NV | 89502 | 63.25 |
| RENO PRINT STORE | 280 GREG STREET, STE. 3 | RENO | NV | 89502 | 11,570.77 |
| RENO RADIO REPS. - CITADEL | 961 MATLEY LANE | | | | |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| | SUITE 120 | Reno | NV 89502 | 5,880.00 |
| RENO TAHOE AMA | | | | |
| ATTN: TIFFANI MALLEY | P.O. BOX 3876 | RENO | NV 89505 | 35.00 |
| RENO TAHOE CHORAL/ BELLA VOCE | PO BOX 8241 | RENO | NV 89507 | 110.18 |
| RENO-SPARKS CONV & VISITOR-TAX | P.O. BOX 837 | RENO | NV 89504-0837 | 92.68 |
| RENO-TAHOE AIRPORT AUTHORITY | | | | |
| ATTN: FINANCE | P.O. BOX 12490 | RENO | NV 89510 | 1,023.60 |
| RENO-TAHOE SPECIALTY, INC. | 550 VALLEY ROAD | RENO | NV 89512 | 746.50 |
| RESCO-RENO | 401 E PLUMB LANE | RENO | NV 89502 | 3,416.10 |
| REY'S TOUR | | | | 279.00 |
| RICK METZ | P.O. Box 1640 | SPARKS | NV 89432 | 750.00 |
| RIDGEVIEW CLEANER | 5150 MAE ANNE AVENUE, #403 | RENO | NV 89523 | 246.23 |
| RIVER CITY TRAVEL38533810 | 9600 SOUTHWEST OAK ST | PORTLAND | OR 97223 | 22.00 |
| RIVERWALK MERCHANTS ASSOC | PO Box 1606 | RENO | NV 89505 | 1,260.00 |
| ROAD SHOWS, INC | P.O. BOX 2994 | RENO | NV 89505-2994 | 5,000.00 |
| ROBIN M. QUIROGA DBA | | | | |
| AMERICAN EAGLE ARTS & LETTERS | 10625 WOODHAVEN RIDGE RD | PARKER | CO 80134-5017 | 9,000.00 |
| ROD HALL EVENTS | 2020 MANZANITA LANE | RENO | NV 89509 | 4,494.00 |
| ROOM SERVICE AMENITIES/RONALD | 161 WASHINGTON VALLEY RD, | | | |
| | SUITE 207 | WARREN | NJ 07059 | 6,402.84 |
| ROPE MARKETING | 1365 BELFORD ROAD | RENO | NV 89509 | 800.00 |
| ROSENBLUTH INTERNATIONAL INC. | 2401 WALNUT ST. 4TH FLR. | PHILADELPHIA | PA 19103 | 9.00 |
| RUSS BERRIE & COMPANY INC | 4233 Paysphere Circle | CHICAGO | IL 60674 | 2,024.55 |
| S&C FUN TOURS | | | | 126.00 |
| SAFARI CLUB INTERNATIONAL | 4800 W. GATES PASS ROAD | TUCSON | AZ 85745 | 9,520.72 |
| SAGE MAS90 CHECKS/PROFESSIONAL | 15111 8TH AVE SW, # 300 | SEATTLE | WA 98166 | 566.53 |
| SAM'S CLUB/ GE MONEY BANK | 13809 RESEARCH BLVD SUITE 800 | AUSTIN | TX 78750 | 27,049.79 |
| SAN FRANCISCO SENIOR SERVICES | 28 WENTWORTH ST | SAN FRANCISCO | CA 94108 | 180.00 |
| SAN JOSE CHARTERS, INC | P. O. BOX 53087 | SAN JOSE | CA 95153 | 2,106.00 |
| SANDRA RAMIREZ | 1077 RIVERSIDE DRIVE | | | |
| | APT. 51 | RENO | NV 89503 | 100.00 |
| SANDY'S ELECTRONIC PARTS | 961 MATLEY LANE #150 | RENO | NV 89502 | 171.52 |
| SANGER TOUR INC | 332 SOUTH MICHIGAN AVE | | | |
| | SUITE 1040 | CHICAGO | IL 60606 | 5.00 |
| SANMO TOURS | | | | |
| INNA YAKUBOVA | 1038 CLEMENT ST | SAN FRANCISCO | CA 94118 | 2,634.00 |
| SARA ENTERPRISES INC. | 2355 HONOLULU AVE, STE #1 | MONTROSE | CA 91020 | 10.00 |
| SAVAGE AND SON | 3101 YORI AVENUE | RENO | NV 89502 | 1,386.96 |
| SCRIP COMPANIES | 360 VETERANS PARKWAY, STE 115 | BOLINGBROOK | IL 60440 | 801.05 |
| SEG TRAVEL CORPORATION | 10202 WEST WASHINGTON BLVD | | | |
| | 2ND FLOOR | CULVER CITY | CA 90232 | 21.80 |
| SERVICE WORLD | 822 PACKER WAY | SPARKS | NV 89431 | 370.50 |
| SEXAUER | 1800 RESEARCH DR | LOUISVILLE | KY 40299 | 466.39 |
| SHIFT 4 CORPORATION | 1491 CENTER CROSSING ROAD | LAS VEGAS | NV 89144 | 1,477.16 |
| SHORTS TRAVEL SERVICE-main | 2700 ROCK CREEK PKWY | | | |
| | SUITE 100 | KANSAS CITY | MO 64117 | 29.40 |
| SHUFFLE MASTER, INC. | DEPT 6961 | LOS ANGELES | CA 90084-6961 | 9,364.72 |
| SIBERT INSURANCE SERVICES | 215 FOSS CREEK CIRCLE | HEALDSBURG | CA 95448 | 11,111.37 |
| SIEMENS SHARED SERVICES | 2705 BROWN TRAIL | | | |
| | SUITE 103 | BEDFORD | TX 76022 | 10.80 |
| SIERRA ARTS | 17 SOUTH VIRGINIA STREET | | | |
| | STE. 120 | RENO | NV 89501 | 1,500.00 |

| VENDOR | ADDRESS | | | Claim Amount |
|---|---|---|---|---|
| SIERRA ELECTRONICS | 690 EAST GLENDALE AVENUE | | | |
| | SUITE #98 | Sparks | NV 89431 | 442.50 |
| SIERRA MEAT COMPANY | P.O. BOX 12760 | RENO | NV 89510-2760 | (1,429.39) |
| SIERRA NEVADA MEDIA GROUP | 580 MALLORY WAY | CARSON CITY | NV 89701 | 1,198.93 |
| SIERRA SPRINGS & ALHAMBRA | P.O. BOX 660579 | DALLAS | TX 75266-0579 | 703.35 |
| SIERRA SUMMITS SKIN PRODUCTS | P.O. BOX 19033 | RENO | NV 89511 | 242.50 |
| SILVER CITY TOURS | | | | |
| THOMAS J. COOK DBA | P.O. BOX 689 | SILVERDALE | WA 98383-0689 | 114.00 |
| SILVER STATE LIQUOR AKA WIRTZ | FILE 30659 | | | |
| | P.O. BOX 60000 | SAN FRANCISCO | CA 94160 | 8,312.83 |
| SK BASEBALL dba RENO ACES | PO Box 40130 | RENO | NV 89504 | 250.00 |
| SKM ENTERPRISES/C2C RESOURCES | 56 PERIMETER CENTER EAST | ATLANTA | GA 30346 | 133.34 |
| SMART & FINAL | PO BOX 910948 | LOS ANGELES | CA 90091-0948 | 2,508.32 |
| SOUTHERN AND COMSTOCK | P.O BOX 2247 | Sparks | NV 89431 | 14,261.54 |
| SPA BLENDS | P.O. BOX 1107 | PENN VALLEY | CA 95946 | 1,425.57 |
| SPILLANE, SHAEFFER, ARONOFF & | | | | |
| BANDLOW, ATTORNEYS AT LAW | 1880 CENTURY PARK E, STE 1004 | LOS ANGELES | CA 90067 | 151,715.53 |
| SPRINT 833361818 | P.O. BOX 54977 | LOS ANGELES | CA 90054-0977 | 11,643.98 |
| STANDARD TEXTILE | 1 KNOLLCREST DRIVE | CINCINNATI | OH 45237 | 94.14 |
| STATE OF NEVADA - AGRICULTURE | | | | |
| DEPT. OF AGRICULTURE | PO BOX 98619 | LAS VEGAS | NV 89193-8619 | 80.00 |
| STATE OF NEVADA DEPT EMPLOYMEN | | | | |
| EMPLYMENT SECURITY DIVISION | 500 EAST THIRD STREET | CARSON CITY | NV 89713-0030 | 81.43 |
| STATE OF NEVADA SALES/USE | P.O BOX 52609 | Phoenix | AZ 85702-2609 | 19,986.51 |
| STATEWIDE TERMITE & PEST CONTR | 9732 STATE ROUTE 445 #324 | SPARKS | NV 89441 | 990.00 |
| STORY LAW GROUP | 245 E LIBERTY STREET STE 530 | RENO | NV 89501 | 650.00 |
| STUART BEHAR-DO NOT USE | | | | 193.10 |
| SUN CITY ROSEVILLE | | | | |
| ACTIVITIES DEPARTMENT | 7050 DEL WEBB BLVD. | ROSEVILLE | CA 95747 | 138.00 |
| SUN FUN TOURS | 101-929 LAVAL CRESCENT | KAMLOOPS | BC V2C 5P4 | 639.00 |
| SUN WEST TOURS | 2978 B PANDOSY ST. | KELOWNA | BC V1Y 1W2 | 561.00 |
| SWISS CHALET FINE FOODS INC. | 9455 N.W. 40TH STREET ROAD | MIAMI | FL 33178 | 6,690.99 |
| SWISS TV | P.O. BOX 1694 | CARSON CITY | NV 89702 | 492.92 |
| SYNXIS | 7285 COLLECTION CENTER DR | CHICAGO | IL 60693 | 14,115.76 |
| SYSCO FOOD SERVICE OF SACRAMEN | P.O. BOX 138007 | SACRAMENTO | CA 95813 | 52,878.34 |
| TAHOE SUPPLY COMPANY | 3315 RESEARCH WAY | CARSON CITY | NV 89706 | 6,623.77 |
| TARA TRAVEL | 37140 MAIN ST STE C | BURNEY | CA 96013 | 6.00 |
| TAVERN PRODUCTS COMPANY | 250 Vista Blvd. Suite 103 | SPARKS | NV 89434 | 5,225.86 |
| TECH ART, INC | 4185 W. TECO AVENUE | LAS VEGAS | NV 89118 | 794.96 |
| TECHNOLOGY CENTER | 1681 GLENDALE AVE | SPARKS | NV 89431 | 994.18 |
| TERRA FIRMA | P.O BOX 60159 | RENO | NV 89506 | 3,475.00 |
| TERRYTOWN | 1440 INNOVATIVE DR., STE. 300 | SAN DIEGO | CA 92154 | 493.48 |
| THE CROMER COMPANY | P.O. BOX 670 | MIAMI | FL 33101-5244 | 999.29 |
| THE TRIP.COM INC/CHEAP TICKETS | 801 ROYAL PARKWAY | | | |
| | SUITE 110 | NASHVILLE | TN 37214 | 20.60 |
| TIKAL TOURS | | | | |
| MARIO A VIELMAN DBA | 1647 WELLESLEY AVE | SAN MATEO | CA 94403 | 456.00 |
| TIME LAPSE SUPPLY | 307 REED BLVD | MILL VALLEY | CA 94941 | (157.04) |
| TMP TRAVEL | 3275 NATIONAL DRIVE | RALEIGH | NC 27612 | 29.90 |
| TONYS FINE FOODS | P.O. BOX 1501 | WEST SACRAMENTO | CA 95605-1501 | 6,071.22 |
| Tourist Bereau Marketing Inc. | 428 East Thunderbird Road | | | |

| VENDOR | ADDRESS | | | | Claim Amount |
|---|---|---|---|---|---|
| | #247, Suite 2 | PHOENIX | AZ | 85002 | 28.40 |
| TOWER TRAVEL MANAGEMENT | OAKBROOK TERRACE TOWER | | | | |
| | 1 TOWER LANE | VILLA PARK | IL | 60181 | 46.00 |
| TRAFFIC CONTROL SERVICE INC | P.O. BOX 4180 | FULLERTON | CA | 92834 | 926.68 |
| TRAVEL & TRANSPORT | 3555 FARNAM STREET | | | | |
| | SUITE 160 | OMAHA | NE | 68131 | 15.00 |
| TRAVEL & TRANSPORT-yates | 8820 W 116TH CIRCLE | | | | |
| | SUITE C | BROOMFIELD | CO | 80021 | 64.00 |
| TRAVEL AND TRANSPORT | C/O CH2M | | | | |
| | 8774 YATES DRIVE STE 210 | WESTMINSTER | CO | 80031 | 12.00 |
| TRAVEL INCORPORATED 11936735 | 4355 RIVER GREEN PARKWAY | | | | |
| | SUITE 100 | DULUTH | GA | 30096 | 11.80 |
| TRAVEL MANAGEMENT | 4242 CAMPUS POINT COURT | SAN DIEGO | CA | 92121 | 18.00 |
| TRAVEL MANAGERS 05653443 | 4637 CHABOT DRIVE, SUITE 111 | PLEASANTON | CA | 94588 | 33.40 |
| TRAVEL SOCIETY -28th street | 3000 CENTER GREEN DR | | | | |
| | SUITE 220 | BOULDER | CO | 80301 | 72.00 |
| TRAVEL STORE, (VK) | 18881 VON KARMAN AVE, STE 1400 | IRVINE | CA | 92612 | 9.00 |
| TRAVEL TIME SERVICES 01515356 | 2838 OLD 280 COURT | BIRMINGHAM | AL | 35243 | 46.00 |
| TRAVEL UNLIMITED 29707075 | 1105 TRERMINAL WY SIUTE 111 | RENO | NV | 89502 | 11.00 |
| TRAVELOCITY | 11300 US HWY ONE | | | | |
| | STE 300 | NORTH PALM BEACH | FL | 33408 | 34.40 |
| TRAVELOCITY 45529002 | 8750 TESORO DR SUITE 100 | SAN ANTONIO | TX | 78217 | 24.00 |
| TRAVELOCITY.COM L.P-TESORO | 11603 CROSSWINDS WAY | | | | |
| | SUITE 125 | SAN ANTONIO | TX | 78233 | 10.00 |
| TRAVELRES 96267113 | HUGO-HUNKERS-STREET 9 | SANTA MONICA | CA | 90411 | 5.00 |
| TRAVELSTORE | 11601 WILSHIRE BLVD | LOS ANGELES | CA | 90025 | 6.00 |
| TRAVIZON INC | 175 ANDOVER ST | DANVERS | MA | 01923 | 20.00 |
| TRAVIZON TRAVEL--fugazy | 10 STATE ST | WOBURN | MA | 01801 | 155.60 |
| TRIPS FOR YOU | 3500 CHANATE CT. | SANTA ROSA | CA | 95404 | 249.00 |
| TRIPZTER TRAVEL INC | 475 WEST GEORGIA ST | | | | |
| | STREET LEVEL | VANCOUVER | BC | V6B4M9 | 14.90 |
| TRUCKEE MEADOWS WATER 877357 | P.O. BOX 659565 | SAN ANTONIO | TX | 78265-9565 | 1,925.82 |
| TUFCO TECHNOLOGY | 6280 SOUTH VALLEY VIEW BLVD | | | | |
| | SUITE 726 | LAS VEGAS | NV | 89118 | 58.60 |
| TZELL TRAVEL | 11071 VENTURA BLVD | STUDIO CITY | CA | 91604-3581 | 23.91 |
| TZELL TRAVEL & TOURS INC | 119 WEST 40TH ST | | | | |
| | 14TH FLOOR, SUITE 1400 | NEW YORK | NY | 10018 | 53.00 |
| U! GAMING | 55 TIMBERLINE DRIVE | | | | |
| | SUITE 6 | BOZEMAN | MT | 59718 | 24,984.57 |
| ULTRAMAR TRAVEL 33654611 | 1 CHASE MANHATTAN PLAZA | | | | |
| | 7TH FLOOR | NEW YORK | NY | 10005 | 13.00 |
| UNIPAK DESIGNS/BENJAMIN MICHAE | P.O. BOX 609 | SMITHTOWN | NY | 11787-0609 | 281.61 |
| UNISON GIFTS | 13915 LIVE OAK AVENUE | IRWINDALE | CA | 91706 | 233.85 |
| UNISPERE TRAVEL LTD | 83 TECHNOLOGY WAY, 2W15 | NASHUA | NH | 03060 | 10.00 |
| UNITED PARCEL SERVICE | DEPT. 894820 | LOS ANGELES | CA | 90189-4820 | 450.73 |
| UNIVERSAL COMPANIES | 18260 OAK PARK DR. | ABINGDON | VA | 24210 | 1,953.58 |
| URSALAS TOURS | 301 WHITNEY PLACE | MARINA | CA | 93933 | 105.00 |
| US FOOD SERVICE # 33740416 | P. O. BOX 60000 / #74367 | SAN FRANCISCO | CA | 94160 | 3,135.86 |
| USA TODAY | 305 SEABOARD LN, SUITE 301 | FRANKLIN | TN | 37067 | 2,702.59 |
| VALERIE WILSON TRAVEL, INC | 475 PARK AVENUE SOUTH | NEW YORK | NY | 10016 | 71.00 |
| VALLEY ROSE TOURS | | | | | 165.00 |

| VENDOR | ADDRESS | | | | Claim Amount |
|---|---|---|---|---|---|
| VANTAGE | 100 VANTAGE DRIVE | AVENEL | NJ | 07001 | 771.75 |
| VECCELI ITALY, INC | 366 FIFTH AVE # 612 | NEW YORK | NY | 10001 | 658.00 |
| VETERANS GUEST HOUSE | 880 LOCUST STREET | RENO | NV | 89502 | 144.84 |
| VICTOR SANCHEZ | | | | | 24.71 |
| VTS TRAVEL ENTERPRISE 33971560 | 3 PARK AVENUE, 32ND FLOOR | NEW YORK | NY | 10016 | 39.20 |
| WASHOE COUNTY DIST HEALTH DEPT | 1001 EAST NINTH STREET | | | | |
| | P. O. BOX 11130 | RENO | NV | 89520 | 1,494.00 |
| WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | 29,507.03 |
| WASTE MANAGEMENT-B&L DISPOSAL | 100 VASSAR ST | RENO | NV | 89502-2815 | 7.11 |
| WASTE MANAGEMENT-RENO DISPOSAL | P.O. BOX 78251 | PHOENIX | AZ | 85062-8251 | 17,017.10 |
| WASTE MGMT-RIM WASTE SYSTEMS | P.O. BOX 78251 | PHOENIX | AZ | 85062-8251 | 456.00 |
| WESTERN ENERGETIX | P. O. BOX 49002 | AUBURN | CA | 95604-8901 | 1,623.32 |
| WESTERN MONEY SYSTEMS | 620 KRESGE LANE | SPARKS | NV | 89431 | 620.83 |
| WESTLAND GIFTWARE | 30180 aHERN AVE | | | | |
| | P O BOX 1165 | UNION CITY | CA | 94587 | 587.55 |
| WHOLE FOODS MARKET | 6139 SOUTH VIRGINIA | RENO | NV | 89511 | 7.67 |
| WORLD CHOICE TRAVEL 50458940 | 11300 U.S. HIGHWAY ONE | | | | |
| | SUITE 300 | NORTH PALM BEACH | FL | 33408 | 249.30 |
| WORLD CLASS TRAVEL 24605696 | 7900 XERXES AVE SOUTH SUIT 115 | BLOOMINGTON | MN | 55431 | 5.00 |
| WORLD CLASS TRAVEL. 49515174 | 237 SOUTH BATTLEFIELD BLV #5 | CHESAPEAKE | VA | 23322 | 28.00 |
| WORLD TRAVEL | 620 PENNSYLVANIA DRIVE | EXTON | PA | 19341 | 21.00 |
| WORLD TRAVEL INC | 1724 WEST SCHULYKILL ROAD | DOUGLASSVILLE | PA | 19518 | 17.00 |
| WORLD TRAVEL PARTNERS C/O PFIZER | 1111 CHESTER AVE. STE #700B | CLEVELAND | OH | 44114 | 7.00 |
| WORLD TRAVEL PARTNERS C/O GSK | 4620 CREEKSTONE DRIVE | DURHAM | NC | 27703 | 6.00 |
| WORLD TRAVEL PARTNERS | 26 CENTURY BLVD | NASHVILLE | TN | 37214 | 18.00 |
| WORLD TRAVEL PARTNERS C/O ELI LILLY & COMPANY | 30 SOUTH MERIDIAN, 5TH FLOOR | INDIANAPOLIS | IN | 46204 | 4.90 |
| WORLD TRAVEL PARTNERS C/O COORS BREWING COMPANY | 311 10TH ST. | GOLDEN | CO | 80401 | 14.00 |
| WORLD TRAVEL PARTNERS C/O EMI CAPITAL RECORDS | 1750 NORTH VINE STREET | LOS ANGELES | CA | 90028 | 10.00 |
| WORLD TRAVEL PARTNERS 26550300 C/O BAXTER HEALTHCARE | 7310 NW TIFFANY SPRINGS PKWY | KANSAS CITY | MO | 64153 | 11.00 |
| WORLD TRAVEL PARTNERS | 1001 LIBERTY AVE 10TH FL | PITTSBURGH | PA | 15222 | 7.00 |
| WORLD TRAVEL SPCS | 666 3RD AVE | | | | |
| | 31ST FLOOR | NEW YORK | NY | 10017 | 6.00 |
| WPTI TELECOM/GREAT BASIN INT. | P.O. BOX 6444 | INCLINE VILLAGE | NV | 89450 | 599.95 |
| YEE CHONG HON COMPANY | P.O BOX 21090 | Reno | NV | 89515 | 755.25 |
| YELLOW PAGES ONLINE | 4142 MARINER BLVD. #203 | BROOKSVILLE | FL | 34609-2468 | 798.00 |
| YOUNG ELECTRIC SIGN COMPANY | P.O. Box 11676 | TACOMA | WA | 98411-6676 | 57,021.54 |
| YOUNGER AGENCY/AIRPORT AUTH. | 5418 LONGLEY LANE, SUITE B | RENO | NV | 89511-1879 | 1,700.00 |
| | | | | | 3,302,004.29 |

## Attachment No. 2

| | |
|---|---|
| LEASE -- YOUNG ELECTRIC SIGN | (136,862.81) |
| LEASE--FORD CREDIT COMMERCIAL LEASE | (17,230.52) |
| LEASE -- RAYMOND HANDLING | (1,616.34) |
| LEASE--CIT FINANCIAL SERVICE | (5,362.82) |
| LOAN PAYABLE BARNEY NG | (763,178.06) |
| NOTE PAYABLE-PALTRONICS | (0.09) |
| NOTE PAYABLE-KONAMI CASINO MGMT SYS | (933,308.50) |
| NOTE PAYABLE-BALLY TECHNOLOGY | 800,682.21 |
| NOTES PAYABLE-RSCVA | (80,483.06) |
| NOTES PAYABLE--IGT--LONG TERM | (886,829.35) |
| NOTES PAYABLE--LEONARD/PEARL T | (1,000,000.00) |
| NOTES PAYABLE--PENSCO PENSION- | (1,000,000.00) |
| ACCRUED INTEREST PAYABLE | (4,432,072.26) |
| ACCRUED LITIGATION | (1,389,841.15) |
| ADVANCE--WALTER & BEL NG | (450,000.00) |
| ADVANCE--NG LAND, LLC | (20,000.00) |
| ADVANCE--FIVE WAY DEV | (25,000.00) |
| ACCOUNTS PAYABLE | (3,302,004.29) |
| ACCOUNTS PAYABLE--ACCRUED | (445,956.68) used for tracking electronic/automatic payments and rent reversals |
| PURCHASES CLEARING | (10,241.55) |
| UNCLAIMED PROPERTY- A/P VENDORS | (596.62) |
| EMPLOYEE FUND | (439.38) |
| CHIPS IN SERVICE--CASHIER CUST | (48,448.00) |
| CHIPS IN SERVICE--NNC | (175.00) |
| CHIPS IN SERVICE--WIN CHIP NNC | (734.00) |
| TOKENS IN SERVICE--CASHIER CUS | (30,245.00) |
| LOST & FOUND PAYABLE | (156.95) |
| | |
| Total Long Term | $  (4,024,189.34) |
| Total Current | (10,155,910.88) |
| **Total** | **$ (14,180,100.22)** |
| | |
| Other Liabilities | (10,878,095.93) |

B6G (Official Form 6G) (12/07)

In re   **Wild Game Ng, LLC**                                                    Case No.   **4:10-bk-48272-RJN**
                                                                    ,
                                          Debtor

# SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **700 E. Glendale Associates, LLC**<br>**15840 Ventura Blvd., Suite 310**<br>**Encino, CA 91436** | **Lease on warehouse space for off-site storage** |
| **Bally Technologies, Inc.**<br>**Lockbox #749335**<br>**Los Angeles, CA 90074** | **Slot Machines** |
| **CIT Technology Financial Service Inc.**<br>**(Zones)**<br>**PO Box 100706**<br>**Pasadena, CA 91189-0706** | **Lease of technology equipment used in the casino** |
| **Ford Credit Commercial Leasing**<br>**PO Box 7247-0229**<br>**Philadelphia, PA 19170-0229** | **Capital lease on valet vehicles** |
| **Konami Gaming, Inc**<br>**Attn: Mark Wiedemer**<br>**585 Trade Center Drive**<br>**Las Vegas, NV 89119-3720** | **Contract for purchase and maintenance of Casino Management System (KCMS)** |
| **One South Lake Street**<br>**Reno, NV 89501** | **Lease of building for hotel casino** |
| **Pitney Bowes**<br>**PO BOX 856460**<br>**Louisville, KY 40285-6460** | **Contract for postage system** |
| **Ray Morgan**<br>**3131 ESPLANADE**<br>**Chico, CA 95973** | **Lease on copy machines** |
| **Raymond Leasing Corporation**<br>**PO Box 203905**<br>**Houston, TX 77216-3905** | **Lease on Electric Hand Truck and copy machines** |
| **Reno-Sparks Convention Authority**<br>**PO Box 837**<br>**Reno, NV 89504-0837** | **Contract to pay back taxes and retain transient lodging license** |
| **Sierra Development Company**<br>**dba Cal-Neva**<br>**38 E Second Street**<br>**Reno, NV 89502** | **Sportsbook leased space** |

1        continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Wild Game Ng, LLC**                                              Case No.   **4:10-bk-48272-RJN**
_____
                                    Debtor

## SCHEDULE G ~ EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Young Electric Sign Company (YESCO)** <br> **Attn: Michael Coffer** <br> **775 E. Glendale Ave.** <br> **Sparks, NV 89431** | **Capital lease and maintenance on outdoor signs** |

Sheet   __1__   of   __1__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Wild Game Ng, LLC**                                               Case No.  __4:10-bk-48272-RJN__
       ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**      continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of California

In re   **Wild Game Ng, LLC**                                    Case No.   **4:10-bk-48272-RJN**
                                          Debtor(s)              Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _SEP 7 2010_              Signature _Barney Ng_  ʃ        + MANAGING MEMBER
                                          **Barney Ng**
                                          **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of California

In re  **Wild Game Ng, LLC**
_____
Debtor(s)

Case No.  **4:10-bk-48272-RJN**
Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | |
|---|---|---|
| $20,706,754.49 | Income from operations | 1/01/2009 - 12/31/2009 |
| $8,723,857.86 | Income from operations | 1/01/2010 - 7/20/2010 |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | |
|---|---|---|
| $250,672.77 | Rental and Long Distance income | 1/01/2009 - 12/31/2009 |

2

| AMOUNT | SOURCE |
|---|---|
| $69,174.24 | Rental and Long Distance income  1/01/2010 - 7/20/2010 |

**3. Payments to creditors**

None ▣

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached SOFA No. 3(b) | | $0.00 | $0.00 |

None ▣

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| The Pensco Trust Co vs. Wild Game Ng and Barney J. Ng MSC0902845 | Collections | Contra Costa County Superior Court 725 Court St Martinez, CA 94553 | Pending |
| ADS Sales Co Inc vs. Siena Hotel Spa Casino | Civil | Monmouth County Special Civil Part 71 Monument Pk Freehold, NJ 7728 | Pending |
| IGT vs. Wild Game Ng, LLC dba The Siena Hotel Spa and Casino Case No. 51338 | Breach of Contract, unjust enrichment | The Nevada Supreme Court 201 South Carson Street Carson City, NV 89701 | Pending |
| State Gaming Control Board vs. Wild Game Ng, LLC dba Siena Hotel Spa & Casino | Administrative proceedings re gaming license | State of Nevada The Nevada Gaming Commision | Pending |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| SOFA NO. 3(b) |
|---|

Payments to Creditors 90 days pre petition

| Vendor | Address | | | | Amount Paid | Date Range of Payments |
|---|---|---|---|---|---|---|
| 700 East Glendale Assoc. LLC | 15840 Ventura Blvd., Ste 310 | Encino | CA | 91436 | 12,468.93 | 4/20-6/15/2010 |
| A. Carlisle and Company of Nevada | 975 TERMINAL WAY | | | | 800.00 | 4/15-5/6/2010 |
| | P.O. BOX 11680 | Reno | NV | 89510 | | |
| Airgas | P. O. BOX 7425 | PASADENA | CA | 91109-7425 | 240.14 | 5/4/2010 |
| Alsco-Reno | 2535 E. 5TH STREET | RENO | NV | 89512 | 12,946.17 | 4/15-7/1/2010 |
| Altour-beate collas | 15309 Antioch Street | Pacific Palisades | CA | 90272 | 335.00 | 4/29/2010 |
| American Document Destruction | P O BOX 1991 | SPARKS | NV | 89432-1991 | 228.00 | 5/4/2010 |
| American Express Ireland | 62-64 SOUTH WILLIAM STREET | DUBLIN, IRELAND | | | 15.00 | 5/4/2010 |
| American Express Travel | 2840 S. 123rd St. Ste. 200 | Omaha | NE | 68144 | 6.00 | 5/4/2010 |
| American Express Travel Related | 8112 Woodland Center Blvd. | Tampa | FL | 33614 | 6.00 | 5/4/2010 |
| American Fish & Seafood-Reno | 625 KOHLER ST | LOS ANGELES | CA | 90021 | 467.02 | 5/21/2010 |
| American Gaming & Electronics | 4182 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 575.93 | 4/23-6/14/2010 |
| American Music Environments | 1133 W. Long Lake Rd. Ste 200 | Bloomfield Hills | MI | 48302 | 389.85 | 7/1/2010 |
| Aristocrat/Coface Collection | P.O. BOX 8510 | METAIRIE | LA | 70011-8510 | 5,000.00 | 5/21/2010 |
| B&G Beauty Supply, Inc | 5460 Louie Ln. | RENO | NV | 89511 | 125.00 | 4/15-5/21/2010 |
| Bakemark | 5455 LOUIE LANE | Reno | NV | 89511 | 24,060.81 | 4/22-7/19/2010 |
| Bally Technologies Inc | LOCKBOX #749335 | LOS ANGELES | CA | 90074 | 3,634.40 | 5/19-5/24/2010 |
| Barker Business Systems | PO Box 10476 | Reno | NV | 89510 | 334.67 | 4/23/2010 |
| Benjamin Trujillo | | | | | 500.00 | 5/5/2010 |
| Best Life and Health Insurance Co. | 2505 MCCABE WAY | IRVINE | CA | 92614 | 7,640.40 | 4/23-6/1/2010 |
| Bic Graphics | 14421 Myerlake Circle | Clearwater | FL | 33760 | 455.00 | 4/16/2010 |
| Blue Gem Sunglass / CCC | P.O. BOX 288 | TONAWANDA | NY | 14150-0288 | 150.00 | 4/15-5/21/2010 |
| Bonanza Produce Company | 1925 FREEPORT BLVD. | Sparks | NV | 89431 | 47,888.55 | 4/12-7/19/2010 |
| Bullivant, Houser, Baily | 3833 Howard Hughes Pkwy, Ste 5 | Las Vegas | NV | | 1,000.00 | 7/14-7/21/2010 |
| C&M Food Distributing Inc. | 7935 SUGAR PINE COURT | Reno | NV | 89523 | 8,316.19 | 4/15-7/1/2010 |
| Calvada Food Sales Co. | 950 Southern Way | Sparks | NV | 89431 | 6,892.65 | 4/22-6/10/2010 |
| Central Credit, LLC | P.O. BOX 95275 | Las Vegas | NV | 89193-5275 | 5,225.07 | 5/04-6/24/2010 |
| Ceridian | PO BOX 10989 | NEWARK | NJ | 07193 | 5,772.78 | 5/19/2010 |
| CIT Technology Fin Serv, Inc | PO BOX 100706 | PASADENA | CA | 91189-0706 | 2,211.86 | 5/26/2010 |
| City of Reno | P.O. BOX  7 | RENO | NV | 89505 | 22,980.00 | 5/14/2010 |
| Clyde Callicott | | | | | 14,419.10 | 6/9-7/12/2010 |
| Colonial Supplemental Insurance | P0 BOX 1365 | COLUMBIA | SC | 29202-1365 | 2,164.07 | 4/23-5/21/2010 |
| Crown Beverages, Inc. | 1650 LINDA WAY | Sparks | NV | 89431 | 3,136.55 | 5/14-6/14/10 |
| Daniel Guerrero | | | | | 1,200.00 | 7/21/2010 |
| Danny James | 1865 Highback St. | SPARKS | NV | 89436 | 300.00 | 6/2-7/1/2010 |
| Day Trip Distributing | 14350 SUNDANCE DRIVE | RENO | NV | 89511 | 201.13 | 4/22-5/21/2010 |
| Dazzling Jewels | 5110 IDLEBURY WAY | RENO | NV | 89523 | 25.00 | 5/21/2010 |
| Design on the Edge | | | | | 9,310.00 | 4/23-6/17/2010 |
| Earthgrains Baking Co. | 21066 NETWORK PLACE | CHICAGO | IL | 60673-1210 | 2,528.55 | 4/22-6/3/2010 |

| Vendor | Address | | | | Amount Paid | Date Range of Payments |
|---|---|---|---|---|---|---|
| East Bay Restaurant Supply | 49 FOURTH STREET | Oakland | CA | 94607 | 1,500.00 | 4/22-5/6/2010 |
| Easy Rooter | P.O BOX 4246 | Sparks | NV | 89432 | 1,500.00 | 4/15-6/3/2010 |
| Elever | Tyson Spring | West Hollywood | CA | 90069 | 7,929.88 | 7/16-7/21/2010 |
| Emma Email Marketing | 2120 8th Ave. | Nashville | TN | 37204 | 3,593.76 | 5/4-7/19/2010 |
| Encore Beverage | P.O. BOX 34300 | RENO | NV | 89523 | 819.00 | 5/14-6/14/2010 |
| Enterprise Rent A Car/Truck | 8290 ARVILLE ST | LAS VEGAS | NV | 89139-7114 | 77.82 | 4/15/2010 |
| European Fitness | 2999 S. VIRGINIA | RENO | NV | 89502 | 427.50 | 4/28-6/17/2010 |
| Farmer's Bro's Aka Sara Lee | P.O. BOX 934237 | ATLANTA | GA | 31193-4237 | 1,818,212.00 | 4/12-7/6/2010 |
| Fastsigns #260201 | 1280-C East Plumb Lane | Reno | NV | 89502 | 220.62 | 4/29/2010 |
| FCC Communication | 1845 Southview Drive | SPARKS | NV | 89436 | 240.00 | 7/19/2010 |
| Filter Connection/Transworld | 6655 WEST SAHARA AVE # A-21 | LAS VEGAS | NV | 89146 | 709.69 | 5/7/2010 |
| Fire Extinguisher Svc Ctr. LLC | 260 FREEPORT BLVD. #3 | SPARKS | NV | 89431 | 3,450.00 | 4/21-6/11/2010 |
| Ford Credit Commercial Leasing | P.O. BOX 31001-1351 | PASADENA | CA | 91110-1351 | 2,896.44 | 5/17/2010 |
| Frank Rudolf | 2757 Decarcy Drive | SPARKS | NV | 89436 | 1,400.00 | 6/11/2010 |
| Franklin Machine Products | PO Box 8500-41570 | Philadelphia | PA | 19178 | 111.93 | 6/15/2010 |
| Fuel Screen Printing | 233 EAST 5TH | RENO | NV | 89501 | 1,575.21 | 4/15-5/3/2010 |
| Future Computer Tech | | | | | 160.03 | 4/29/2010 |
| G&G Closed Circuit Events | 2380 S. Vascom Ave. Ste. 200 | Campbell | CA | 95008 | 6,200.00 | 4/30/2010 |
| Galaxy Gaming | 130 SOUTH WILLOW UNIT 9 | KENAI | AK | 99611 | 625.00 | 4/15-6/3/2010 |
| General Produce Co, Ltd | P.O. BOX 308 | SACRAMENTO | CA | 95812-0308 | 11,100.05 | 4/29-7/1/2010 |
| Good Luck Macbeth | P.O. BOX 2729 | RENO | NV | 89505 | 750.00 | 5/17-7/16/2010 |
| Green's Feed, Inc | 4701 NORTH VIRGINIA ST | RENO | NV | 89506 | 154.41 | 6/3/2010 |
| Guest Supply, LLC | P.O. BOX 910 | MONMOUTH JUNCTION | NJ | 08852-0910 | 100.00 | 5/21/2010 |
| Harry's Business Machines | 323 West St. | RENO | NV | 89501 | 294.74 | 4/13/2010 |
| HD96 Publishing | PO BOX 3801 | INCLINE VILLAGE | NV | 89450 | 400.00 | 4/15-5/6/2010 |
| Helene Cheers | 1270 Radford Drive | Reno | NV | 89511 | 5,464.00 | 4/20-6/14/2010 |
| High Desert Recycling Inc. | 630 SPICE ISLAND DRIVE | SPARKS | NV | 89431 | 830.00 | 6/3/2010 |
| Hometown Health Plan | 830 HARVARD WAY | RENO | NV | 89502-2055 | 84,820.99 | 4/30-6/1/2010 |
| I Love Bracelets | 1940 14TH STREET | SANTA MONICA | CA | 90404 | 250.00 | 4/15-5/21/2010 |
| II & IS Inc. | 6100 KENTLAND AVENUE | WOODLAND HILLS | CA | 91367 | 800.00 | 5/4/2010 |
| In Any Event | | | | | 13,000.00 | 4/16-4/30/2010 |
| Integra Telecom, Inc | P. O. Box 2966 | MILWAUKEE | WI | 53201 | 11,898.64 | 4/29-6/3/2010 |
| Itex Corporation | 3326 160TH AVE SE, SUITE 100 | BELLEVUE | WA | 98008 | 269.50 | 6/15/2010 |
| J.W. Welding Supply | 1155 TAYLOR PL. | FALLON | NV | 89406 | 59.60 | 5/4-6/3/2010 |
| Jack's Gourmet Food | 5565 Riggens Ct. #2 | Reno | NV | 89502 | 56.56 | 6/2/2010 |
| Jaco Distributers | 1014 BLACKWOOD LANE | LAFAYETTE | CA | 94549-3904 | 250.00 | 4/15-5/21/2010 |
| Jade Distribution/Nationwide | 2304 TARPLEY DR # 134 | CARROLLTON | TX | 75006 | 75.00 | 4/15-4/29/2010 |
| JC Paper/Commercial Recovery | 5430 COMMERCE BLVD STE K | ROHNERT PARK | CA | 94928-1639 | 600.00 | 4/29-6/17/2010 |
| Johnstone Supply | P.O. BOX 13845 | SACRAMENTO | CA | 95853 | 1,346.75 | 7/7/2010 |
| Kelly Law Group-Matt Kelly | 3921 Quail Ridge Road | Lafayette | CA | 94549 | 6,906.70 | 4/16-7/21/2010 |
| Kerstin Florian Intl. | 20492 CRESCENT BAY DRIVE # | LAKE FOREST | CA | 92630 | 75.00 | 4/29-5/21/2010 |
| KMC, INC | 746 W. BITTERROOT COURT | NAMPA | ID | 83686 | 11,197.40 | 4/13-7/21/2010 |
| KNPB/Channel 5 | 1670 N. VIRGINIA STREET | RENO | NV | 89503 | 1,900.00 | 5/27/2010 |
| Konami Gaming Inc. | LOCKBOX ADDRESS DEPT. 8401 | LOS ANGELES | CA | 90084-8401 | 20,983.28 | 4/16-5/24/2010 |

| Vendor | Address | | | | Amount Paid | Date Range of Payments |
|---|---|---|---|---|---|---|
| Labelrite Tickets, Card & Tag | 1050 Bethlehem Pike, Ste. 5 | North Wales | PA | 19454-1515 | 2,174.64 | 5/17/2010 |
| Lady Jayne LTD | PO Box 847 | Cypress | CA | 90630 | 140.04 | 5/6/2010 |
| Lee Joseph Inc. | 864 S. WELLS AVE | RENO | NV | 89502 | 407.81 | 4/29/2010 |
| Lewis and Roca LLP Lawyers | 40 NORTH CENTRAL - ACC. DEI | PHOENIX | AZ | 85004 | 14,000.00 | 7/2-7/16/2010 |
| Lodgenet Entertainment Corp. | P.O. BOX 952141 | SAINT LOUIS | MO | 63195-2141 | 10,910.99 | 4/12-5/6/2010 |
| Luce & Sons Inc. | P.O BOX 2191 | Reno | NV | 89505 | 11,575.23 | 5/14-6/14/2010 |
| Mac's Stage Rentals & Special | 910 Parr Blvd. | RENO | NV | 89512 | 2,000.00 | 4/22-6/4/2010 |
| Marque Foods | 322 Littlefield Ave. | South San Francisco | CA | 94080 | 130.35 | 4/22/2010 |
| Matt Ryan | | | | | 10,000.00 | 5/28-6/4/2010 |
| Mil Don Upholstery | 65 N. Edison Way Ste. #1 | Reno | NV | 89502 | 484.77 | 5/21/2010 |
| Mindi Brenner | | | | | 99.00 | 4/16/2010 |
| Mity_lite Inc | 1301 W 400 N | Orem | UT | 84057 | 216.48 | 4/21-4/26/2010 |
| Model Dairy, LLC | PO Box 3017 | Reno | NV | 89505 | 2,621.28 | 4/19-5/27/2010 |
| Morrey Distributing Co. | 1850 E Lincoln Way | SPARKS | NV | 89434 | 12,200.20 | 5/14-7/19/2010 |
| Mosehart-Schleeter | PO Box 8 | Houston | TX | 77001 | 119.23 | 4/23/2010 |
| My Office Products/Corporate | 555 N. Pleasantburg Dr. | | | | 100.00 | 5/6-5/21/2010 |
| | Park Central, Ste. 500 | Greenville | SC | 29607 | | |
| National Automobile Museum | 10 SOUTH LAKE ST | RENO | NV | 89501 | 9,436.94 | 5/18-6/18/2010 |
| Neighbors Van Lines | 1571 W. Copans Road Ste 101 | Pompano Beach | FL | 33064 | 1,759.50 | 6/8/2010 |
| Nevada Department of Taxation | 4600 Kietzke Lane, Bldg. L, Rm 2: | Reno | NV | 89502 | 1,000.00 | 4/30/2010 |
| Nevada Gaming Commission | P.O. BOX 8004 | CARSON CITY | NV | 89702-8004 | 55,488.47 | 4/21-6/24/2010 |
| Nevada Gaming Commission | P.O. BOX 8004 | CARSON CITY | NV | 89702-8004 | 87,406.63 | 7/21/2010 Prepaid Tax and Fee Balance |
| Nevada Restaurant Self Insured | 770 PILOT RD., SUITE I | LAS VEGAS | NV | 89119 | 12,326.93 | 5/27/2010 |
| Nevada Seafood Company | P. O. BOX 1664 | Sparks | NV | 89432 | 41,954.45 | 4/19-7/19/2010 |
| Nevada State Treasurers Office | P.O. BOX 98513 | LAS VEGAS | NV | 89193 | 40.00 | 4/21/2010 |
| New West Distributing Inc. | 127 WOODLAND AVE | Reno | NV | 89523 | 2,825.80 | 5/14-6/14/2010 |
| NV Energy-259348-Electric | PO BOX 30065 | Reno | NV | 89520 | 126,000.00 | 4/21-7/13/2010 |
| Office Depot/Vengroff Williams | P.O. BOX 4155 | SARASOTA | FL | 34230-4155 | 50.00 | 5/21/2010 |
| Office of the Attorney General | PO Box 12017 | Austin | TX | 78711-2017 | 1,155.00 | 4/21-6/15/2010 |
| Onsite Consulting | 5042 Wilshire Blvd. #135 | LOS ANGELES | CA | 90036 | 210,000.00 | 4/16-7/21/2010 |
| Orkin Pest Control | 12710 Magnolia Ave | RIVERSIDE | CA | 92503 | 53.08 | 5/21/2010 |
| Otis Elevator Company | DEPT LA 21684 | PASADENA | CA | 91185-1684 | 3,493.23 | 5/31/2010 Prepaid Contract Balance |
| People Filter Technology | 1821 WALDEN OFFICE SQUARE | | | | 198.00 | 4/22-5/21/2010 |
| | SUITE 400 PMB 4044 | SCHAUMBURG | IL | 60173 | | |
| Pepsi Bottling Group | 355 EDISON WAY | RENO | NV | 89502 | 975.72 | 7/16/2010 |
| Pevonia Int'l/Cosmopro | 15773 GATEWAY CIRCLE | TUSTIN | CA | 92780-6470 | 842.65 | 4/29-5/6/2010 |
| Pioneer Center Peforming Arts | 100 S. Virginia St. | Reno | NV | 89501 | 350.00 | 4/13/2010 |
| Pitney Bowes Global Finance Service | PO Box 856460 | Louisville | KY | 40285-6460 | 4,233.40 | 6/3-7/1/2010 |
| Ponderosa Meat & Provision Co. | P.O. BOX 3051 | Reno | NV | 89505 | 65,088.38 | 4/22-7/16/2010 |
| Praml International | 4525 WEST HACIENDA, SUITE 3 | LAS VEGAS | NV | 89118 | 7,807.88 | 4/12-7/19/2010 |
| Prelytics, LLC-Kerry Smith | 3651 Lindell Road St. D-134 | LAS VEGAS | NV | 89103 | 10,000.00 | 4/12/2010 |
| Premium Financing Specialists | P.O. BOX 100302 | PASADENA | CA | 91189-0302 | 47,421.48 | 4/26-6/2/2010 |
| Rainbow Dell Ray, Inc | 824 E. 17th St. | LOS ANGELES | CA | 90021 | 661.99 | 5/3/2010 |
| Rainbow Office Supply | 907 TAHOE BLVD | INCLINE VILLAGE | NV | 89451 | 957.14 | 5/4/2010 |
| Ram Discount Computer Supplies | 185 NORTH EDISON | | | | 841.08 | 4/22-5/6/2010 |
| | SUITE #13 | Reno | NV | 89502 | | |

| Vendor | Address | | | | Amount Paid | Date Range of Payments |
|---|---|---|---|---|---|---|
| Ray Morgan Company | 3131 ESPLANADE | CHICO | CA | 95973 | 12,290.43 | 4/21-7/13/2010 |
| RB Technology | 5635 RIGGINS CT. | RENO | NV | 89502 | 3,464.60 | 4/13-5/27/2010 |
| Reno Cab Company | 455 Gentry Way | Reno | NV | 89502 | 157.46 | 5/4/2010 |
| Reno News & Review | 1015 20th st | SACRAMENTO | CA | 95811 | 7,585.00 | 5/17-6/18/2010 |
| Reno Print Store | 280 GREG STREET, STE. 3 | RENO | NV | 89502 | 12,424.48 | 4/13-6/25/2010 |
| Reno Radio Reps. - Citadel | 961 MATLEY LANE | | | | 11,030.00 | 4/23-5/28/2010 |
| | SUITE 120 | Reno | NV | 89502 | | |
| Reno Sparks Convention and Visitor Tax | P.O. BOX 837 | RENO | NV | 89504-0837 | 105,000.00 | 5/10-6/25/2010 |
| Reno Tahoe Airport Authority | P.O. BOX 12490 | RENO | NV | 89510 | 132.00 | 5/21/2010 |
| Reno Tahoe Specialty, Inc. | 550 VALLEY ROAD | RENO | NV | 89512 | 200.00 | 4/22-5/21/2010 |
| Reno Tahoe Tonight | 1660 Granite Chief Drive | Reno | NV | 89521 | 25,419.85 | 4/16-7/20/2010 |
| Reno-Sparks Chamber of Commerce | PO Box 3499 | Reno | NV | 89505-3499 | 343.75 | 5/27/2010 |
| Resco-Reno | 401 E PLUMB LANE | RENO | NV | 89502 | 3,373.95 | 5/3-6/3/2010 |
| Ridgeview Cleaners | 5150 MAE ANNE AVENUE, #403 | RENO | NV | 89523 | 960.64 | 5/4/2010 |
| Riverwalk Merchants Assoc | PO Box 1606 | RENO | NV | 89505 | 4,605.73 | 5/26-6/17/2010 |
| Road Rebel | 1747 Hancock St, Ste. A | San Diego | CA | 92101 | 489.70 | 5/10-7/21/2010 |
| Robert Crowe | 1001 Danielle Drive | Roseville | CA | 95747 | 4,423.08 | 5/4-7/14/2010 |
| Rocket Sound | 200 Mystic Mountain Drive | SPARKS | NV | 89441 | 1,270.00 | 6/4/2010 |
| Rope Marketing | 1365 BELFORD ROAD | RENO | NV | 89509 | 3,532.00 | 4/30-6/24/2010 |
| Sandy's Group Tours | 2185 Willow Lane | Grants Pass | OR | 97527-9289 | 90.00 | 4/29/2010 |
| Scrip Companies | 360 VETERANS PARKWAY, STE | BOLINGBROOK | IL | 60440 | 250.00 | 4/15-5/21/2010 |
| Shelley McDonald | | | | | 553.50 | 5/4-6/10/2010 |
| Shift 4 Corporation | 1491 CENTER CROSSING ROAD | LAS VEGAS | NV | 89144 | 258.00 | 6/3/2010 |
| Shuffle Master, Inc. | DEPT 6961 | LOS ANGELES | CA | 90084-6961 | 5,518.84 | 4/15-5/21/2010 |
| Sierra Audio Visual | PO Box 1010 | Fernley | NV | 89408 | 3,510.00 | 5/28-6/4/2010 |
| Sierra Electronics | 690 EAST GLENDALE AVENUE | | | | 150.00 | 4/29-5/21/2010 |
| | SUITE #98 | Sparks | NV | 89431 | | |
| Sierra Meat Company | P.O. BOX  12760 | RENO | NV | 89510-2760 | 500.00 | 4/15/2010 |
| Sierra Nevada Chocolates | 1286 S Virginia St | Reno | NV | 89502 | 447.87 | 4/29-5/10/2010 |
| Sierra Springs & Alhambra | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | 601.16 | 5/4/2010 |
| Sierra Wine & Spirits | 84 Coney Island Drive | Sparks | NV | 89431 | 360.00 | 5/14-6/14/2010 |
| Silver State Liquor Aka-Wirtz | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160 | 5,797.00 | 6/11/2010 |
| SKM Enterprises/C2C Resources | 56 PERIMETER CENTER EAST | ATLANTA | GA | 30346 | 366.66 | 4/15-5/21/2010 |
| Smart & Final | PO BOX 910948 | LOS ANGELES | CA | 90091-0948 | 2,990.07 | 4/16-7/19/2010 |
| Southern and Comstock | P.O BOX 2247 | Sparks | NV | 89431 | 20,043.22 | 5/14-6/14/2010 |
| Spa Blends | P.O. BOX 1107 | PENN VALLEY | CA | 95946 | 100.00 | 4/29-5/6/2010 |
| Sprint 833361818 | P.O. BOX 54977 | LOS ANGELES | CA | 90054-0977 | 5,358.97 | 6/21/2010 |
| Standard Textile | 1 KNOLLCREST DRIVE | CINCINNATI | OH | 45237 | 2,666.15 | 5/4-6/24/2010 |
| State Coll & Disb Unit | PO Box 98950 | LAS VEGAS | NV | 89193-8950 | 497.38 | 4/21-6/15/2010 |
| State of Nevada OSHA Mech Unit | 1301 N Green Valley Pkwy. #200 | Henderson | NV | 89074 | 230.00 | 4/13/2010 |
| State of Nevada Sales/Use | P.O BOX 52609 | Phoenix | AZ | 85702-2609 | 6,000.00 | 4/30-6/1/2010 |
| Statewide Termite & Pest Control | 9732 STATE ROUTE 445 #324 | SPARKS | NV | 89441 | 770.00 | 5/24/2010 |
| Sysco Food Svc. Of Sacramento | P.O. BOX 138007 | SACRAMENTO | CA | 95813 | 138,548.66 | 4/12-7/19/2010 |
| Tahoe Supply Company | 3315 RESEARCH WAY | CARSON CITY | NV | 89706 | 34,574.53 | 4/15-7/16/2010 |
| Tavern Products Company | 250 Vista Blvd.   Suite 103 | SPARKS | NV | 89434 | 8,367.97 | 4/15-7/19/2010 |
| Technology Center | 1681 GLENDALE AVE | SPARKS | NV | 89431 | 1,586.18 | 4/22-5/10/2010 |

| Vendor | Address | | | | Amount Paid | Date Range of Payments | |
|---|---|---|---|---|---|---|---|
| Terra Firma | P.O BOX 60159 | RENO | NV | 89506 | 3,475.00 | 5/27/2010 | |
| The Cromer Company | P.O. BOX 670 | MIAMI | FL | 33101-5244 | 900.00 | 4/22-5/6/2010 | |
| Tony's Fine Foods | P.O. BOX 1501 | WEST SACRAMENTO | CA | 95605-1501 | 4,548.73 | 4/12-7/1/2010 | |
| Travel Express | 409 Third St. | Davis | CA | 95616 | 6.00 | 5/4/2010 | |
| Tripp Plastics | 250 Greg Street | Sparks | NV | 89431 | 291.21 | 4/29/2010 | |
| Truckee Meadows Water 877357 | P.O. BOX 659565 | SAN ANTONIO | TX | 78265-9565 | 5,379.03 | 4/19-6/15/2010 | |
| U1 Gaming | 55 TIMBERLINE DRIVE SUITE 6 | BOZEMAN | MT | 59718 | 290.99 | 4/12/2010 | |
| Unison Gifts | 13915 LIVE OAK AVENUE | IRWINDALE | CA | 91706 | 25.00 | 5/21/2010 | |
| United Parcel Service | DEPT. 894820 | LOS ANGELES | CA | 90189-4820 | 307.03 | 5/4/2010 | |
| US Bearings & Drives | 2311 45th St. South | Fargo | ND | 58104 | 114.95 | 4/21/2010 | |
| US Food Service #33740416 | P. O. BOX 60000 / #74367 | SAN FRANCISCO | CA | 94160 | 67,114.88 | 5/14-7/19/2010 | |
| US Postmaster | 50 South Virginia St. | Reno | NV | 89501-9998 | 2,360.00 | 4/13-6/2/2010 | |
| Vin Sayvage | 4050 W. Sunset Rd. Ste D | LAS VEGAS | NV | 89118 | 492.00 | 5/14/2010 | |
| Washoe County Business License | PO Box 11130 | Reno | NV | 89520-0027 | 15,485.00 | 4/30/2010 | |
| Waste Management-Reno Disposal | P.O. BOX 78251 | PHOENIX | AZ | 85062-8251 | 3,238.75 | 5/4/2010 | |
| Waste Management-Rim Waste Services | P.O. BOX 78251 | PHOENIX | AZ | 85062-8251 | 49.52 | 5/4/2010 | |
| Wells Fargo | 200 S VIRGINIA ST STE 100 | Reno | NV | 89501 | 1,067.76 | 7/21/2010 | Prepaid Visa Debit Cards |
| Western Energetix | P. O. BOX 49002 | AUBURN | CA | 95604-8901 | 825.21 | 4/12-5/4/2010 | |
| Wilma Schumann | 4850 SW 72 Ave. | MIAMI | FL | 33155 | 1,524.00 | 5/26/2010 | |
| WIN | PO Box 1841 | Reno | NV | 89505 | 175.00 | 5/27/2010 | |
| World Choice Travel 50458940 | 11300 U.S. HIGHWAY ONE SUITE 300 | NORTH PALM BEACH | FL | 33408 | 32.30 | 5/4/2010 | |
| World Travel Partners 10563593 | | Melbourne | FL | 32919 | 36.00 | 5/4/2010 | |
| World Travel Partners 36512442 | 400 Metro Place N, Ste. 250 | Dublin | OH | 43017 | 6.00 | 5/4/2010 | |
| WPTI Telecom/Great Basin Int. | P.O. BOX 6444 | INCLINE VILLAGE | NV | 89450 | 4,223.35 | 4/22-7/12/2010 | |
| Yee Chon Hon Company | P.O BOX 21090 | Reno | NV | 89515 | 2,701.61 | 4/22-7/1/2010 | |
| Younger Agency/Airport Authority | 5418 LONGLEY LANE, SUITE B | RENO | NV | 89511-1879 | 1,360.00 | 4/13-5/6/2010 | |

3

<table>
<tr>
<td>None<br>☐</td>
<td>b. Describe all property that has been attached, garnished or seized under any legal or equitable process within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached SOFA No. 4(b)** | | |

---

**5. Repossessions, foreclosures and returns**

<table>
<tr>
<td>None<br>■</td>
<td>List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

<table>
<tr>
<td>None<br>■</td>
<td>a. Describe any assignment of property for the benefit of creditors made within <strong>120 days</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

<table>
<tr>
<td>None<br>■</td>
<td>b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within <strong>one year</strong> immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

<table>
<tr>
<td>None<br>■</td>
<td>List all gifts or charitable contributions made within <strong>one year</strong> immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

<table>
<tr>
<td>None<br>■</td>
<td>List all losses from fire, theft, other casualty or gambling within <strong>one year</strong> immediately preceding the commencement of this case <strong>or since the commencement of this case.</strong> (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)</td>
</tr>
</table>

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

# SOFA NO. 4(b)

| Name and Address | Filing Date | Value of Property (Lien Amount) |
|---|---|---|
| IRS | 03/02/2006 | $372,510.00 |
| HYSTER SALES COMPANY 2430 GRAND AVENUE SACRAMENTO, CA 95838 | 09/16/2005 | N/A |
| INFOGENESIS 1351 HOLIDAY HILL ROAD SANTA BARBARA, CA 93117 | 02/21/2002 | N/A |
| BALLY GAMING AND SYSTEMS 6601 S. BERMUDA LAS VEGAS, NV 89119 | 06/02/2005 | N/A |
| IGT 9295 PROTOTYPE DRIVE RENO, NV 89511 | 11/21/2006 | N/A |
| KONAMI GAMING, INC. 585 TRADE CENTER DRIVE LAS VEGAS, NV 89118 | 08/20/2009 | N/A |
| RAYMOND LEASING CORPORATION CORPORATE HEADQUARTERS P.O. BOX 130 GREENE, NY 13778 | 07/29/2008 | N/A |
| YOUNG ELECTRIC SIGN COMPANY 775 GLENDALE AVE SPARKS, NV 89431 | 09/04/2001 | N/A |
| WMS GAMING, INC. | 03/01/2007 | $484,146.00 (Judgment) |
| AGI DISTRIBUTION INC 7115 AMIGO STREET SUITE 150 LAS VEGAS, NV 89119 | 07/19/2001 | N/A |
| PDS GAMING CORPORATION 6171 MCLEOD DR. LAS VEGAS, NV 89120 | 09/30/2004 | N/A |

1

# SOFA NO. 4(b)

| ARISTOCRAT TECHNOLOGIES, INC. 7230 AMIGO STREET LAS VEGAS, NV 89119 | 12/02/2004 | N/A |
|---|---|---|
| BANK WYOMING 435 ARAPAHOE THERMOPOLIS, WY 82443-1232 | 05/04/2006 | N/A |
| NEVADA RESTAURANT SERVICES, INC. P.O. BOX 93835 LAS VEGAS, NV 89193 | 07/12/2010 | N/A |
| PAMELA VAN KIRK | 06/10/2004 | N/A |
| SIERRA MEAT CO. | 03/30/2010 | $16,092.00 (Judgment) |
| STATE OF NEVADA | 04/16/2010 | $104,007.00 |

2

4

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **ARENT FOX LLP**<br>**555 West Fifth Street, 48th Floor**<br>**Los Angeles, CA 90013-1065** | **July 21, 2010** | **$14,175.96** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo**<br>**200 S Virginia St., Suite 100**<br>**Reno, NV 89501** | **Checking Account**<br>**XXXXX3138**<br>**$37,178.20** | **$37,178.20** |

### 12. Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Wells Fargo**<br>**200 S Virginia St., Suite 100**<br>**Reno, NV 89501** | **Barney Ng** | **unknown** | |

5

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☒    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

     *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

     *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**NAME AND ADDRESS**                                    DATES SERVICES RENDERED
**See attached SOFA No. 19**

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**NAME**                   ADDRESS                    DATES SERVICES RENDERED
**See attached SOFA No. 19**

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

**NAME**                                 ADDRESS
**See attached SOFA No. 19**

7

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| See attached SOFA No. 19 | |

---

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 07/31/2010 | Tina Azenon | 104,771.48 |
| 06/30/2010 | Tina Azenon | 150,990.21 |

None   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 07/31/2010 | Maureen Young<br>One South Lake St.<br>Reno, NV 89501 |
| 06/30/2010 | Maureen Young<br>One South Lake St.<br>Reno, NV 89501 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Barney Ng<br>201 Lafayette Circle<br>Lafayette, CA 94549 | Owner/Manager | 100 |

---

**22 . Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■      commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐      immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Barney Ng<br>201 Lafayette Circle<br>Lafayette, CA 94549 | Owner/Manager | |

## SOFA No. 19

**Statement of Financial Affairs**

**19a.**

|  |  | Hire Date | Term Date |
|---|---|---|---|
| Sandra Linares | Controller | 11/17/2003 | 3/22/2010 |
| Maureen Young | GL Accountant | 11/26/2001 | 8/27/2010 |
| Lesley Grove | Dir. of Finance | 3/22/2010 | 6/25/2010 |
| Robert Crowe | Dir. of Finance | 1/11/2010 | 3/26/2010 |

**19b.**

|  | Address |  |  |  | Service Dates |
|---|---|---|---|---|---|
| Grant Thornton | PO BOX 51552 | LOS ANGELES | CA | 90051-5852 | 2002-2009 |
| NV Gaming Commision | P.O. BOX 8004 | CARSON CITY | NV | 89702-8004 | 2002-2010 |
| NV Gaming Control Board | 555 E. Washington Ave, Ste. 2300 | Las Vegas | NV | 89101 | 2002-2010 |
| Dept. of Labor | 675 Fairview Drive, Ste. 226 | CARSON CITY | NV | 89701 | 2008-2010 |
| Bosma Group | 5575 Kietzke Lane Bldg. A | Reno | NV | 89511 | 2008 |

**19c.**    Same as 19a and Grant Thornton in 19b.
Files maintained by employees were located at One South Lake Street, Reno, NV 89501

**19d.**

|  | Address |  |  | 2008 Issue Date | 2009 Issue Date |
|---|---|---|---|---|---|
| Barney Ng | 201 Lafayette Cr. | Lafayette | CA 94549 | Approx 4/30/2009 | Not yet issued due to non-payment |
| James Sinclair | 5042 Wilshire Blvd. #135 | Los Angeles | CA 90036 | Approx 4/30/2010 | Not yet issued due to non-payment |

8

**23. Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                 TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                       TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _SEPT 7 2010_                    Signature _[signature]_ Barney Ng / Managing Member    MANAGING MEMBER

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*